# UNITED STATES DISTRICT COURT

### District of Nevada

| | |
|---|---|
| UNITED STATES OF AMERICA | **AMENDED JUDGMENT IN A CRIMINAL CASE** |
| v. | |
| EDWARD MONTECALVO | Case Number:  2:12-CR-00004-APG-GWF-6 |
| aka Nightmare, aka Tenure44 | USM Number:  08202-087 |

**Date of Original Judgment:**    12/16/2016
*(Or Date of Last Amended Judgment)*

Randall Roske
Defendant's Attorney

## Reason for Amendment:

☐ Correction of Sentence on Remand (18 U.S.C. 3742(f)(1) and (2))

☐ Reduction of Sentence for Changed Circumstances (Fed. R. Crim. P. 35(b))

☐ Correction of Sentence by Sentencing Court (Fed. R. Crim. P. 35(a))

☑ Correction of Sentence for Clerical Mistake (Fed. R. Crim. P. 36)

☐ Modification of Supervision Conditions (18 U.S.C. §§ 3563(c) or 3583(e))

☐ Modification of Imposed Term of Imprisonment for Extraordinary and Compelling Reasons (18 U.S.C. § 3582(c)(1))

☐ Modification of Imposed Term of Imprisonment for Retroactive Amendment(s) to the Sentencing Guidelines (18 U.S.C. § 3582(c)(2))

☐ Direct Motion to District Court Pursuant   ☐ 28 U.S.C. § 2255 or
☐ 18 U.S.C. § 3559(c)(7)

☑ Modification of Restitution Order (18 U.S.C. § 3664)

## THE DEFENDANT:

☑ pleaded guilty to count(s)    1 of the Indictment

☐ pleaded nolo contendere to count(s) _____
which was accepted by the court.

☐ was found guilty on count(s) _____
after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18 U.S.C. § 1962(c) and 1963 | Participate in a Racketeer Influenced Corrupt Organization | June 2011 | 1 |

The defendant is sentenced as provided in pages 2 through ___7___ of this judgment.  The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☐ The defendant has been found not guilty on count(s) _____

☑ Count(s)    all remaining    ☐ is  ☑ are dismissed on the motion of the United States.

It is ordered that the defendant must notify the United States Attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid.  If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

February 5, 2019
Date of Imposition of Judgment

Signature of Judge

ANDREW P. GORDON, UNITED STATES DISTRICT JUDGE
Name and Title of Judge

February 5, 2019
Date

DEFENDANT:   EDWARD MONTECALVO
CASE NUMBER:   2:12-CR-00004-APG-GWF-6

# IMPRISONMENT

The defendant is hereby committed to the custody of the Federal Bureau of Prisons to be imprisoned for a total term of :

63 MONTHS

☑   The court makes the following recommendations to the Bureau of Prisons:

Due to the proximity of family, the court recommends the defendant be permitted to serve his term of incarceration at a facility in 1) Morgantown, WV; 2) North Carolina; 3) as close as possible to Charlottesville, VA.

☑   The defendant is remanded to the custody of the United States Marshal.

☐   The defendant shall surrender to the United States Marshal for this district:

☐   at   _____   ☐  a.m.   ☐  p.m.   on   _____   .

☐   as notified by the United States Marshal.

☐   The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

☐   before 2 p.m. on   _____   .

☐   as notified by the United States Marshal.

☐   as notified by the Probation or Pretrial Services Office.

# RETURN

I have executed this judgment as follows:

Defendant delivered on   _____   to   _____

at   _____   with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By   _____
DEPUTY UNITED STATES MARSHAL

DEFENDANT:   EDWARD MONTECALVO
CASE NUMBER:   2:12-CR-00004-APG-GWF-6

## SUPERVISED RELEASE

Upon release from imprisonment, you will be on supervised release for a term of :

3 YEARS

## MANDATORY CONDITIONS

1.  You must not commit another federal, state or local crime.
2.  You must not unlawfully possess a controlled substance.
3.  You must refrain from any unlawful use of a controlled substance. You must submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.

☐  The above drug testing condition is suspended, based on the court's determination that you pose a low risk of future substance abuse. *(check if applicable)*

4.  ☐  You must make restitution in accordance with 18 U.S.C. §§ 3663 and 3663A or any other statute authorizing a sentence of restitution. *(check if applicable)*
5.  ☑  You must cooperate in the collection of DNA as directed by the probation officer. *(check if applicable)*
6.  ☐  You must comply with the requirements of the Sex Offender Registration and Notification Act (34 U.S.C. § 20901, *et seq.*) as directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in the location where you reside, work, are a student, or were convicted of a qualifying offense. *(check if applicable)*
7.  ☐  You must participate in an approved program for domestic violence. *(check if applicable)*

You must comply with the standard conditions that have been adopted by this court as well as with any other conditions on the attached page.

DEFENDANT:    EDWARD MONTECALVO
CASE NUMBER:    2:12-CR-00004-APG-GWF-6

# STANDARD CONDITIONS OF SUPERVISION

As part of your supervised release, you must comply with the following standard conditions of supervision. These conditions are imposed because they establish the basic expectations for your behavior while on supervision and identify the minimum tools needed by probation officers to keep informed, report to the court about, and bring about improvements in your conduct and condition.

1.    You must report to the probation office in the federal judicial district where you are authorized to reside within 72 hours of your release from imprisonment, unless the probation officer instructs you to report to a different probation office or within a different time frame.
2.    After initially reporting to the probation office, you will receive instructions from the court or the probation officer about how and when you must report to the probation officer, and you must report to the probation officer as instructed.
3.    You must not knowingly leave the federal judicial district where you are authorized to reside without first getting permission from the court or the probation officer.
4.    You must answer truthfully the questions asked by your probation officer.
5.    You must live at a place approved by the probation officer. If you plan to change where you live or anything about your living arrangements (such as the people you live with), you must notify the probation officer at least 10 days before the change. If notifying the probation officer in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
6.    You must allow the probation officer to visit you at any time at your home or elsewhere, and you must permit the probation officer to take any items prohibited by the conditions of your supervision that he or she observes in plain view.
7.    You must work full time (at least 30 hours per week) at a lawful type of employment, unless the probation officer excuses you from doing so. If you do not have full-time employment you must try to find full-time employment, unless the probation officer excuses you from doing so. If you plan to change where you work or anything about your work (such as your position or your job responsibilities), you must notify the probation officer at least 10 days before the change. If notifying the probation officer at least 10 days in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
8.    You must not communicate or interact with someone you know is engaged in criminal activity. If you know someone has been convicted of a felony, you must not knowingly communicate or interact with that person without first getting the permission of the probation officer.
9.    If you are arrested or questioned by a law enforcement officer, you must notify the probation officer within 72 hours.
10.    You must not own, possess, or have access to a firearm, ammunition, destructive device, or dangerous weapon (i.e., anything that was designed, or was modified for, the specific purpose of causing bodily injury or death to another person such as nunchakus or tasers).
11.    You must not act or make any agreement with a law enforcement agency to act as a confidential human source or informant without first getting the permission of the court.
12.    If the probation officer determines that you pose a risk to another person (including an organization), the probation officer may require you to notify the person about the risk and you must comply with that instruction. The probation officer may contact the person and confirm that you have notified the person about the risk.
13.    You must follow the instructions of the probation officer related to the conditions of supervision.

## U.S. Probation Office Use Only

A U.S. probation officer has instructed me on the conditions specified by the court and has provided me with a written copy of this judgment containing these conditions. For further information regarding these conditions, see *Overview of Probation and Supervised Release Conditions*, available at: www.uscourts.gov.

Defendant's Signature _____    Date _____

DEFENDANT:  EDWARD MONTECALVO
CASE NUMBER:  2:12-CR-00004-APG-GWF-6

## SPECIAL CONDITIONS OF SUPERVISION

1. Warrantless Search - You shall submit your person, property, residence, place of business and vehicle under your control to a search, conducted by the United States probation officer or any authorized person under the immediate and personal supervision of the probation officer, at a reasonable time and in a reasonable manner, based upon reasonable suspicion of contraband or evidence of a violation of a condition of supervision; failure to submit to a search may be grounds for revocation; the defendant shall inform any other residents that the premises may be subject to a search pursuant to this condition.

2. Substance Abuse Treatment - You shall participate in and successfully complete a substance abuse treatment and/or cognitive based life skills program, which will include drug/alcohol testing and/or outpatient counseling, as approved and directed by the probation office. You shall refrain from the use and possession of beer, wine, liquor, and other forms of intoxicants while participating in substance abuse treatment. Further, you shall be required to contribute to the costs of services for such treatment, as approved and directed by the probation office based upon your ability to pay.

3. Alcohol Abstinence - You shall refrain from the use and possession of beer, wine, liquor, and other forms of intoxicants.

4. Debt Obligations - You shall be prohibited from incurring new credit charges, opening additional lines of credit, or negotiating or consummating any financial contracts without the approval of the probation officer.

5. Access to Financial Information - You shall provide the probation officer access to any requested financial information, including personal income tax returns, authorization for release of credit information, and any other business financial information in which you have a control or interest.

6. Computer Restriction and Monitoring - You shall provide the probation officer with accurate information regarding your entire computer system, including all related digital devices with memory and all passwords and internet service providers; you shall allow the installation of any software/hardware on your computer by the probation officer, and you shall abide by all rules of the Computer Restriction and Monitoring Programs Agreement.

DEFENDANT:   EDWARD MONTECALVO
CASE NUMBER:   2:12-CR-00004-APG-GWF-6

# CRIMINAL MONETARY PENALTIES

The defendant must pay the following total criminal monetary penalties under the schedule of payments on Sheet 6.

| | Assessment | JVTA Assessment* | Fine | Restitution |
|---|---|---|---|---|
| **TOTALS** | $ 100.00 | $ | $ WAIVED | $ 50,575,123.45 |

☐ The determination of restitution is deferred until _____ . An *Amended Judgment in a Criminal Case* (AO 245C) will be entered after such determination.

☑ The defendant shall make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below. However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| Name of Payee | Total Loss** | Restitution Ordered | Priority or Percentage |
|---|---|---|---|
| (see attached payee list) | | $50,575,123.45 | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTALS** | $ 0.00 | $ 50,575,123.45 | |

☐ Restitution amount ordered pursuant to plea agreement $ _____

☑ The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f). All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☐ The court determined that the defendant does not have the ability to pay interest, and it is ordered that:

☐ the interest requirement is waived for   ☐ fine   ☐ restitution.

☐ the interest requirement for the   ☐ fine   ☐ restitution is modified as follows:

* Justice for Victims of Trafficking Act of 2015, Pub. L. No. 114-22.
** Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

DEFENDANT:  EDWARD MONTECALVO
CASE NUMBER:  2:12-CR-00004-APG-GWF-6

# SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties shall be due as follows:

**A**   ☑  Lump sum payment of $ ___50,575,123.45___  due immediately, balance due

☐  not later than _____ , or
☑  in accordance with   ☐  C,   ☐  D,   ☐  E, or   ☑  F below; or

**B**   ☐  Payment to begin immediately (may be combined with   ☐  C,   ☐  D, or   ☐  F below); or

**C**   ☐  Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of  $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after the date of this judgment; or

**D**   ☐  Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of  $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after release from imprisonment to a term of supervision; or

**E**   ☐  Payment during the term of supervised release will commence within _____ (e.g., 30 or 60 days) after release from imprisonment.  The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

**F**   ☑  Special instructions regarding the payment of criminal monetary penalties:

Defendant shall pay restitution in the amount of $50,575,123.45 jointly and severally with any/all co-defendants in this case and Case Nos. 2:12-cr-083-APG-GWF, 2:12-cr-084-APG-GWF and 2:13-cr-120-APG-GWF, with interest to begin accruing after the 15th day from entry of judgment. It is recommended that any unpaid balance shall be paid at a rate of not less than $25.00 per quarter during incarceration, and then 10% of any gross income earned, subject to adjustment by the Court based upon ability to pay.

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during the period of imprisonment.  All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☑  Joint and Several

Defendant and Co-Defendant Names and Case Numbers (*including defendant number*), Total Amount, Joint and Several Amount, and corresponding payee, if appropriate.

Total amount of restitution due jointly and severally with all co-defendants in this case and all defendants in cases 2:12-cr-83-APG-GWF, 2:12-cr-84-APG-GWF and 2:13-cr-120-APG-GWF. (See Attached List)

☐  The defendant shall pay the cost of prosecution.

☐  The defendant shall pay the following court cost(s):

☑  The defendant shall forfeit the defendant's interest in the following property to the United States:

(see attached final order of forfeiture)

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) fine principal, (5) fine interest, (6) community restitution, (7) JVTA assessment, (8) penalties, and (9) costs, including cost of prosecution and court costs.

**U.S. v. EDWARD MONTECALVO**
**2:12-cr-00004-APG-GWF - 6**
<u>**Restitution List**</u>

American Express                                    $3,299,210.90
World Financial Center
200 Vesey Street
New York, NY 10285

Discover Financial Service                         $1,903,143.50
c/o Mr. Michael Cassell
P.O. Box 370685
Las Vegas, NV 89137

MasterCard Issuers – See Addendum A                $15,366,685.00

Visa Issuers – See Addendum B                      $28,258,785.93

Crime Victims Fund                                 <u>$1,747,298.12</u>

Total:                                             $50,575,123.45

**U.S. V. EDWARD MONTECALVO**

**2:12-CR-00004-APG-GWF-6**


**Addendum A to Restitution List**

| Issuer ICA | BankName | Fraud $ |
|---|---|---|
| 1001 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | $ 1,404,597.00 |
| 1005 | U.S. BANK NATIONAL ASSOCIATION | $ 194,265.00 |
| 1009 | PSCU INCORPORATED | $ 31,291.00 |
| 1017 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 817,539.00 |
| 1027 | BANCORPSOUTH BANK | $ 6,005.00 |
| 1029 | TRUSTMARK NATIONAL BANK | $ 9,000.00 |
| 1051 | TARJETAS BANAMEX, SA DE CV, SOFOM E.R. | $ 39,838.00 |
| 1060 | NEW ENGLAND BANKCARD ASSOCIATION, INC. | $ 2,199.00 |
| 1065 | CITIBANK, N.A. | $ 3,941,413.00 |
| 1069 | SUNTRUST BANK | $ 14,856.00 |
| 1099 | BANK OF MONTREAL | $ 354,680.00 |
| 1101 | CREDOMATIC DEL ISTMO, S.A. | $ 928.00 |
| 1109 | FIRST DATA CONO SUR, S.R.L. | $ 3,259.00 |
| 1113 | BMO HARRIS BANK N.A. | $ 9,027.00 |
| 1117 | FIRST NATIONAL BANK OF OMAHA | $ 61,828.00 |
| 1122 | MEMBERS HERITAGE CREDIT UNION | $ 254.00 |
| 1155 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 98.00 |
| 1170 | FIRST NATIONAL BANK ALASKA | $ 1,631.00 |
| 1176 | KASIKORNBANK PUBLIC COMPANY LIMITED | $ 490.00 |
| 1178 | ANDORRA BANC AGRICOL REIG, S.A. | $ 2,524.00 |
| 1179 | CREDOMATIC INTERNATIONAL, S. A. | $ 1,669.00 |
| 1180 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ 1,225.00 |
| 1203 | BANCO DE OCCIDENTE, S.A. | $ 64.00 |
| 1207 | HSBC BANK USA, NATIONAL ASSOCIATION | $ 834,955.00 |
| 1216 | COMMERCE BANK | $ 1,192.00 |
| 1232 | EURO KARTENSYSTEME GMBH | $ 97,205.00 |
| 1240 | MITSUBISHI UFJ NICOS CO., LTD. | $ 2,351.00 |
| 1246 | NATIONAL BANK OF CANADA | $ 25,576.00 |
| 1247 | MERCANTIL, C.A., BANCO UNIVERSAL | $ 1,082.00 |
| 1255 | CARTASI S.P.A. | $ 3,635.00 |
| 1256 | EUROCARD AB | $ 15,332.00 |
| 1259 | NATIONAL BANK OF GREECE S.A. | $ 251.00 |
| 1260 | CC CARD CO., LTD. | $ 1,011.00 |
| 1261 | EUROPAY EUROCARD ISRAEL LTD | $ 27,196.00 |
| 1264 | STANDARD BANK OF SOUTH AFRICA, LTD. | $ 4,223.00 |
| 1268 | REGIONS BANK | $ 2,792.00 |
| 1295 | BANISTMO S.A. | $ 326.00 |
| 1299 | BANCOLOMBIA S.A. | $ 950.00 |
| 1303 | TELLER A/S | $ 2,706.00 |
| 1311 | BANCO BILBAO VIZCAYA ARGENTARIA S.A. | $ 20.00 |
| 1323 | BANCA MARCH, S.A. | $ 1,314.00 |
| 1326 | BANCO DEL PACIFICO, S.A. | $ 11,662.00 |
| 1336 | NEDBANK LIMITED | $ 1,770.00 |
| 1340 | FIFTH THIRD BANK, THE | $ 315,443.00 |
| 1368 | BANCO POPULAR DOMINICANO, C. POR A. | $ 2,541.00 |
| 1382 | BANCO POPULAR ESPANOL, S.A. | $ 848.00 |
| 1388 | BANK OF THE WEST | $ 44,481.00 |
| 1420 | ORIENT CORPORATION | $ 241.00 |
| 1423 | SIX PAYMENT SERVICES (AUSTRIA) GMBH | $ 5,457.00 |
| 1427 | FIRSTBANK | $ 459.00 |
| 1452 | FIRST COMMONWEALTH BANK | $ 675.00 |
| 1457 | UNIVERSITY FEDERAL CREDIT UNION | $ 979.00 |
| 1477 | CITIZENS BANK, N.A. | $ 68,162.00 |
| 1483 | FORCIGN LTE | $ 11,380.00 |
| 1505 | ASSOCIATED BANK, N.A. | $ 6,943.00 |
| 1518 | JBC CARD CO., LTD. | $ 1,945.00 |
| 1527 | COMMONWEALTH BANK OF AUSTRALIA | $ 86,354.00 |
| 1528 | NATIONAL AUSTRALIA BANK LIMITED | $ 38,448.00 |
| 1529 | WESTPAC BANKING CORPORATION | $ 117,874.00 |
| 1541 | BANCO SANTANDER S.A. | $ 9,426.00 |
| 1617 | PNC BANK, N.A. | $ 4,864.00 |
| 1625 | CAIXABANK S.A. | $ 641.00 |
| 1630 | USAA SAVINGS BANK | $ 601,863.00 |
| 1659 | REDSTONE FEDERAL CREDIT UNION | $ 9,159.00 |

| | | |
|---|---|---|
| 1657 | NCMIC FINANCE CORPORATION | $ 881.00 |
| 1660 | BOC CREDIT CARD (INTERNATIONAL) LIMITED | $ 1,549.00 |
| 1665 | CHASE BANK USA, N.A. | $ 1,856,545.00 |
| 1684 | FINANSBANK A.S. | $ 1,321.00 |
| 1691 | CHAMPION CREDIT UNION, INC. | $ 1,833.00 |
| 1754 | 1ST SOURCE BANK | $ 2,650.00 |
| 1775 | CIBA BANCARD, INC. | $ 7,386.00 |
| 1863 | BANCARD, S.A. | $ 2,747.00 |
| 1867 | BANK OF CHINA LIMITED | $ 701.00 |
| 1891 | NATIONAL COMMERCIAL BANK, THE | $ 2,542.00 |
| 1917 | AFFIN BANK BERHAD | $ 1,168.00 |
| 1971 | CIMB BANK BERHAD | $ 2,270.00 |
| 1974 | LIBERTY BANK | $ 599.00 |
| 2007 | BANCO PROVINCIAL S.A. BANCO UNIVERSAL | $ 29.00 |
| 2010 | BBVA BANCOMER, SA INSTIT DE BANCA MULTIPLE GRUPO FINANCIER | $ 3,650.00 |
| 2023 | LEGACY TEXAS BANK | $ 62.00 |
| 2030 | TÜRKIYE GARANTI BANKASI A.S | $ 5,374.00 |
| 2037 | BANCO DE VENEZUELA, S.A.C.A. | $ 374.00 |
| 2047 | CITIBANK, N.A. | $ 5,960.00 |
| 2072 | ADMINISTRADORA DE TARJETAS DE CREDITO, (A.T.C.), S.A. | $ 7,227.00 |
| 2108 | ANZ BANK NEW ZEALAND LIMITED | $ 620.00 |
| 2110 | AKBANK T.A.S. | $ 530.00 |
| 2115 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | $ 118.00 |
| 2117 | YAPI VE KREDI BANKASI A.S. | $ 1,745.00 |
| 2125 | UNITED OVERSEAS BANK LIMITED | $ 184.00 |
| 2128 | AEON FINANCIAL SERVICE CO., LTD. | $ 3,201.00 |
| 2145 | BRANCH BANKING AND TRUST COMPANY | $ 8,218.00 |
| 2182 | BARCLAYS BANK PLC | $ 145,950.00 |
| 2184 | SAMSUNG CARD CO., LTD. | $ 799.00 |
| 2189 | OMNI CARD COMPANY LIMITED | $ 538.00 |
| 2200 | HSBC BANK MALTA P.L.C. | $ 2,016.00 |
| 2207 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ 1,321.00 |
| 2256 | CARD SERVICES FOR CREDIT UNIONS, INC. | $ 20,613.00 |
| 2262 | INDIANA MEMBERS CREDIT UNION | $ 869.00 |
| 2274 | FIRST-CITIZENS BANK & TRUST COMPANY | $ 289.00 |
| 2298 | POPULAR BANK, LTD INC. | $ 4,444.00 |
| 2309 | LLOYDS BANK PLC | $ 438,622.00 |
| 2326 | BAYPORT CREDIT UNION | $ 1,732.00 |
| 2328 | MICHIGAN EDUCATIONAL CREDIT UNION | $ 1,052.00 |
| 2330 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | $ 798.00 |
| 2333 | CHEVRON FEDERAL CREDIT UNION | $ 3,221.00 |
| 2339 | CITIBANK, N.A., PHILIPPINES | $ 169.00 |
| 2348 | PEN AIR FEDERAL CREDIT UNION | $ 636.00 |
| 2352 | COMMUNITY FIRST CREDIT UNION | $ 57.00 |
| 2359 | DIAMOND CREDIT UNION | $ 27.00 |
| 2372 | HUNTINGTON NATIONAL BANK | $ 4,276.00 |
| 2398 | OKLAHOMA EMPLOYEES CREDIT UNION | $ 191.00 |
| 2411 | MAINSTREET CREDIT UNION | $ 124.00 |
| 2423 | AMALGAMATED BANK OF CHICAGO | $ 1,200.00 |
| 2475 | FIRST PREMIER BANK | $ 8,169.00 |
| 2523 | ALLIED IRISH BANKS, PLC | $ 1,526.00 |
| 2531 | CITIBANK, N.A. | $ 878.00 |
| 2532 | DEUTSCHE BANK S.P.A. | $ 6,164.00 |
| 2533 | NATIONAL WESTMINSTER BANK PLC | $ 136.00 |
| 2550 | CITIBANK SINGAPORE LIMITED | $ 1,223.00 |
| 2571 | CHINA CONSTRUCTION BANK | $ 631.00 |
| 2635 | GREAT LAKES BANKERS BANK | $ 2,496.00 |
| 2648 | ALBERTA TREASURY BRANCHES | $ 17,168.00 |
| 2690 | SHARONVIEW FEDERAL CREDIT UNION | $ 40.00 |
| 2746 | CATELLA BANK S.A. | $ 57.00 |
| 2749 | CAPITAL ONE (EUROPE) PLC | $ 6,507.00 |
| 2834 | WOODFOREST NATIONAL BANK | $ 23,737.00 |
| 2828 | KINECTA FEDERAL CREDIT UNION | $ 443.00 |
| 2923 | BANK OF NOVA SCOTIA, THE | $ 340.00 |
| 2964 | MB FINANCIAL BANK, NA | $ 1,682.00 |
| 3009 | NATIONAL COMMERCIAL BANK JAMAICA LIMITED | $ 153.00 |

| | | |
|---|---|---|
| 3010 | BANESCO, BANCO UNIVERSAL CA | $ 1,265.00 |
| 3030 | KEYBANK NATIONAL ASSOCIATION | $ 65,458.00 |
| 3046 | AIB GROUP (UK) PLC | $ 535.00 |
| 3047 | LEADERS CREDIT UNION | $ 1,551.00 |
| 3048 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | $ 3,244.00 |
| 3052 | TIB - THE INDEPENDENT BANKERSBANK | $ 7,289.00 |
| 3060 | CITIGROUP PTY LIMITED | $ 4,727.00 |
| 3061 | HSBC BANK PLC | $ 76,795.00 |
| 3069 | FIFTH THIRD BANK, THE | $ 34,542.00 |
| 3075 | REPUBLIC BANK LIMITED | $ 25.00 |
| 3075 | SVENSKA HANDELSBANKEN AB | $ 513.00 |
| 3109 | MADURO & CURIELS BANK N.V. | $ 2,272.00 |
| 3132 | SHAZAM, INC. | $ 46,697.00 |
| 3154 | MANUFACTURERS & TRADERS TRUST COMPANY | $ 2,638.00 |
| 3193 | EUROPAY LUXEMBOURG S.C. | $ 22,993.00 |
| 3195 | HSBC BANK MIDDLE EAST | $ 880.00 |
| 3198 | HSBC BANK MIDDLE EAST | $ 232.00 |
| 3199 | SAUDI BRITISH BANK, THE | $ 400.00 |
| 3220 | BANK OF N.T. BUTTERFIELD & SON LIMITED | $ 1,349.00 |
| 3227 | 1ST FINANCIAL BANK USA | $ 1,583.00 |
| 3245 | CITIBANK, N.A., PUERTO RICO | $ 4,751.00 |
| 3267 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ 25,282.00 |
| 3288 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ 14,916.00 |
| 3295 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ 22,420.00 |
| 3311 | CITIBANK BERHAD | $ 542.00 |
| 3321 | NORDEA BANK AB (PUBL) | $ 21,860.00 |
| 3325 | THE ROYAL BANK OF SCOTLAND PLC. | $ 285,798.00 |
| 3372 | CTBC BANK CO., LTD. | $ 5,497.00 |
| 3375 | CATHAY UNITED BANK | $ 1,052.00 |
| 3377 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | $ 1,065.00 |
| 3402 | KOMERCNI BANKA A.S. | $ 238.00 |
| 3420 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | $ 125.00 |
| 3431 | RIZAL COMMERCIAL BANKING CORPORATION | $ 6,418.00 |
| 3447 | FIRST FINANCIAL BANK, NA | $ 1,668.00 |
| 3477 | CLYDESDALE BANK PLC. | $ 12,295.00 |
| 3478 | DANSKE BANK A/S | $ 4,533.00 |
| 3552 | ABSA BANK LIMITED | $ 426.00 |
| 3565 | BANCO SANTANDER CHILE | $ 218.00 |
| 3566 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 175.00 |
| 3605 | BANCO COOPERATIVO DE PUERTO RICO | $ 577.00 |
| 3639 | SCOTIABANK TRINIDAD AND TOBAGO LIMITED | $ 145.00 |
| 3640 | BANK OF NOVA SCOTIA JAMAICA LIMITED, THE | $ 306.00 |
| 3660 | NOVA LJUBLJANSKA BANKA D.D., LJUBLJANA | $ 163.00 |
| 3660 | BANCO SANTANDER, S.A. | $ 25,636.00 |
| 3678 | WESTPAC NEW ZEALAND LIMITED | $ 1,390.00 |
| 3683 | SAMBA FINANCIAL GROUP | $ 4,505.00 |
| 3738 | HSBC BANK MIDDLE EAST | $ 153.00 |
| 3759 | POWSZECHNA KASA OSZCZEDNOSCI BANK POLSKI S.A. (PKO BANK | $ 76.00 |
| 3760 | PUBLIC BANK BERHAD | $ 101.00 |
| 3768 | TAIWAN COOPERATIVE BANK | $ 122.00 |
| 3783 | BANK OF COMMUNICATIONS | $ 1,118.00 |
| 3784 | HSBC MEXICO, S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO HSBC | $ 2,797.00 |
| 3785 | SCOTIABANK INVERLAT, S.A. | $ 1,061.00 |
| 3834 | FIRST MIDWEST BANK | $ 2,460.00 |
| 3840 | MUFG UNION BANK, N.A. | $ 40,651.00 |
| 3869 | POCKET CARD CO., LTD. | $ 154.00 |
| 3873 | SWEDBANK AB | $ 1,012.00 |
| 3875 | SECURITY SERVICE FEDERAL CREDIT UNION | $ 63,426.00 |
| 3898 | SYNCHRONY BANK | $ 33,450.00 |
| 3930 | CITIBANK CANADA | $ 65,241.00 |
| 3947 | FARMERS STATE BANK | $ 643.00 |
| 3951 | PRESIDENT'S CHOICE BANK | $ 74,164.00 |
| 4006 | BANCO POPULAR NORTH AMERICA | $ 1,531.00 |
| 4054 | CITADEL FEDERAL CREDIT UNION | $ 1,681.00 |
| 4436 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | $ 3,169.00 |
| 4439 | COOPERATIEVE RABOBANK U.A. | $ 27,977.00 |

| Code | Bank Name | Amount |
|---|---|---|
| 4475 | CEMBRA MONEY BANK AG | $ 16,214.00 |
| 4497 | SCOTIABANK EL SALVADOR, S.A. | $ 2,235.00 |
| 4600 | ING BANK NV | $ 34,329.00 |
| 4654 | ICANO BANK ARAB (PUBL) | $ 884.00 |
| 4717 | BANCA POPOLARE DI MILANO SPA | $ 1,187.00 |
| 4756 | ADVANZIA BANK S.A. | $ 10,736.00 |
| 4784 | SANTANDER UK PLC | $ 16,559.00 |
| 4962 | BANCO SANTANDER INTERNATIONAL | $ 10,607.00 |
| 4975 | R. RAPHAEL & SONS PLC | $ 163.00 |
| 5037 | SBERBANK OF RUSSIA | $ 561.00 |
| 5042 | BANKA A INTESA SANPAOLO D.D. | $ 603.00 |
| 5045 | RESURS BANK AB | $ 2,910.00 |
| 5144 | BANCO BRADESCARD S.A. | $ 580.00 |
| 5145 | BANCO DE LA PRODUCCION S.A. (PRODUBANCO) | $ 845.00 |
| 5150 | TOYOTA FINANCE CORPORATION | $ 16,680.00 |
| 5195 | FISERV SOLUTIONS, LLC | $ 90,036.00 |
| 5198 | COUNTRY BANK FOR SAVINGS | $ 79.00 |
| 5199 | COMPUTER SERVICES, INC. | $ 1,293.00 |
| 5212 | ICBA BANCARD, INC. | $ 63,801.00 |
| 5245 | UNITED OVERSEAS BANK (THAI) PUBLIC COMPANY LIMITED | $ 66.00 |
| 5352 | UMB BANK, NATIONAL ASSOCIATION | $ 65,689.00 |
| 5458 | DATA CENTER INCORPORATED | $ 1,931.00 |
| 5462 | WESTERRA CREDIT UNION | $ 2,619.00 |
| 5464 | CU COOPERATIVE SYSTEMS | $ 35,711.00 |
| 5467 | UNITED NATIONS FEDERAL CREDIT UNION | $ 1,211.00 |
| 5482 | FISERV SOLUTIONS, LLC | $ 360.00 |
| 5488 | CU COOPERATIVE SYSTEMS | $ 78.00 |
| 5496 | STAR PROCESSING INC. | $ 40,516.00 |
| 5512 | BANK OF THE PHILIPPINE ISLANDS | $ 2,143.00 |
| 5522 | DUTRAC COMMUNITY CREDIT UNION | $ 160.00 |
| 5617 | GLENVIEW STATE BANK | $ 392.00 |
| 5621 | BARCLAYS BANK DELAWARE | $ 123,715.00 |
| 5638 | INTESA SANPAOLO SPA | $ 7,287.00 |
| 5640 | HONG LEONG BANK BERHAD | $ 325.00 |
| 5696 | STANDARD CHARTERED BANK | $ 792.00 |
| 5719 | BANK OF HAWAII | $ 43.00 |
| 5735 | HORIZON BANK, NATIONAL ASSOCIATION | $ 3,127.00 |
| 5742 | BANK OF EDWARDSVILLE | $ 2,930.00 |
| 5778 | THE BANK OF NEW YORK MELLON | $ 19,287.00 |
| 5804 | BANCO MERCANTIL DEL NORTE | $ 3,990.00 |
| 5807 | MECHANICS BANK | $ 747.00 |
| 5808 | KEYBANK NATIONAL ASSOCIATION | $ 8,677.00 |
| 5811 | UNITED COMMUNITY BANK | $ 2,340.00 |
| 5812 | FORIUM CREDIT UNION | $ 604.00 |
| 5822 | PEOPLES UNITED BANK, NATIONAL ASSOCIATION | $ 39,464.00 |
| 5825 | CANADIAN TIRE BANK | $ 49,802.00 |
| 5859 | JSC SEB BANKA | $ 1,445.00 |
| 5885 | KIMBERLY CLARK CREDIT UNION | $ 574.00 |
| 5902 | COMERICA BANK | $ 13,244.00 |
| 5913 | METROBANK CARD CORPORATION (A FINANCE COMPANY) | $ 438.00 |
| 5921 | UNIVEST BANK AND TRUST CO. | $ 1,782.00 |
| 5932 | UNICREDIT SPA | $ 22,617.00 |
| 5945 | CENTRA CREDIT UNION | $ 352.00 |
| 5946 | SCOTIABANK (BAHAMAS) LIMITED | $ 61.00 |
| 5963 | HOME STATE BANK, N.A. | $ 937.00 |
| 5970 | CADENCE BANK, N.A. | $ 1,293.00 |
| 5977 | SCHOOLSFIRST FEDERAL CREDIT UNION | $ 4,956.00 |
| 5978 | BANKERS BANK, THE | $ 250.00 |
| 5986 | OLD SECOND NATIONAL BANK | $ 294.00 |
| 5988 | FIRST AMERICAN BANK | $ 2,662.00 |
| 5996 | ACHIEVA CREDIT UNION | $ 512.00 |
| 6012 | BANK RHODE ISLAND | $ 148.00 |
| 6041 | VIZO COMMUNITY CREDIT UNION | $ 50.00 |
| 6063 | BANK OF NOVA SCOTIA, THE | $ 1,447.00 |
| 6092 | THE STATE EXPORT-IMPORT BANK OF UKRAINE (UKREXIMBANK) | $ 117.00 |
| 6105 | CESKA SPORITELNA A.S. (CZECH SAVINGS BANK CO.) | $ 799.00 |

| | | |
|---|---|---|
| 6145 | BANCO DO BRASIL, S.A. | $ 15,809.00 |
| 6166 | CENTRAL-EUROPEAN INTERNATIONAL BANK (CIB BANK) RT. | $ 158.00 |
| 6175 | BANCO BRADESCO S.A. | $ 18,936.00 |
| 6199 | SAN ANTONIO FEDERAL CREDIT UNION | $ 5,292.00 |
| 6243 | ABLV BANK, AS | $ 1,887.00 |
| 6259 | GRUPO FINANCIERO BNS DE COSTA RICA S.A. | $ 7.00 |
| 6268 | FIRST BANK | $ 9,923.00 |
| 6282 | ITAU UNIBANCO S.A. | $ 28,282.00 |
| 6419 | BANCO DE CHILE | $ 60.00 |
| 6430 | LATITUDE FINANCE AUSTRALIA | $ 5,668.00 |
| 6434 | JOINT STOCK COMPANY "ALFA-BANK" | $ 259.00 |
| 6451 | DZ BANK AG DEUTSCHE ZENTRAL- GENOSSENSCHAFTSBANK | $ 27,341.00 |
| 6475 | DEUTSCHER SPARKASSEN UND GIROVERBAND | $ 138,214.00 |
| 6492 | CAIXA ECONOMICA FEDERAL | $ 1,574.00 |
| 6625 | MASTERCAJAS S.A. | $ 15,882.00 |
| 6651 | BANCO CITIBANK, S.A. | $ 545.00 |
| 6664 | AVANT CARD LIMITED | $ 168.00 |
| 6730 | CAPITAL ONE BANK (CANADA BRANCH) | $ 64,599.00 |
| 6807 | AMALGAMATED BANK | $ 1.00 |
| 6836 | ANZ BANK (TAIWAN) LIMITED | $ 64.00 |
| 6861 | NORTH SHORE BANK, FSB | $ 3,091.00 |
| 6878 | EGLIN FEDERAL CREDIT UNION | $ 2,454.00 |
| 6895 | CAMBRIDGE SAVINGS BANK | $ 69.00 |
| 6905 | NATIONAL BANK OF KUWAIT (S.A.K.) | $ 2,619.00 |
| 6918 | NORTHWEST FEDERAL CREDIT UNION | $ 6,206.00 |
| 6933 | MERRICK BANK CORPORATION | $ 514.00 |
| 6956 | NORDEA BANK AB (PUBL) | $ 5,901.00 |
| 6958 | SOUTH CAROLINA FEDERAL CREDIT UNION | $ 1,249.00 |
| 6959 | AGOS DUCATO SPA | $ 1,238.00 |
| 6964 | ING BANK SLASKI S.A. | $ 39.00 |
| 6972 | PREMIER AMERICA CREDIT UNION | $ 566.00 |
| 7064 | HDFC BANK LIMITED | $ 63.00 |
| 7114 | NORDEA BANK AB (PUBL) | $ 1,973.00 |
| 7181 | CAPITAL ONE BANK | $ 5.00 |
| 7227 | CHEMICAL BANK | $ 427.00 |
| 7232 | EUROBANK ERGASSAS S.A. | $ 5,533.00 |
| 7257 | NAVY FEDERAL CREDIT UNION | $ 12,447.00 |
| 7281 | METRO CREDIT UNION | $ 250.00 |
| 7292 | HYUNDAICARD CO., LTD. | $ 400.00 |
| 7326 | GAZPROMBANK (JOINT STOCK COMPANY) | $ 1,317.00 |
| 7338 | DENIZBANK A.S. | $ 1,050.00 |
| 7375 | HSBC BANK MIDDLE EAST | $ 1,288.00 |
| 7376 | HSBC BANK MIDDLE EAST | $ 50.00 |
| 7379 | WELLS FARGO BANK, N.A. | $ 145,359.00 |
| 7390 | CITIBANK, COLOMBIA, S.A. | $ 591.00 |
| 7397 | CORNER BANCA S.A. | $ 1,929.00 |
| 7441 | DOLLAR BANK, A FEDERAL SAVINGS BANK | $ 5,257.00 |
| 7466 | BANCA TRANSILVANIA S.A. | $ 431.00 |
| 7482 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL, C. | $ 75.00 |
| 7500 | ORIENTAL BANK AND TRUST | $ 2,747.00 |
| 7535 | SCOTIABANK DE PUERTO RICO | $ 1,224.00 |
| 7650 | HSBC BANK A.S. | $ 1,064.00 |
| 7668 | CITIBANK EUROPE PUBLIC LIMITED COMPANY | $ 14,742.00 |
| 7839 | GOLOMT BANK OF MONGOLIA | $ 537.00 |
| 7866 | COMMUNITY TRUST CREDIT UNION | $ 146.00 |
| 7932 | WEX BANK | $ 128.00 |
| 7964 | BANCO DEL CARIBE, C.A. BANCO UNIVERSAL | $ 4,909.00 |
| 7987 | JOINT STOCK COMMERCIAL BANK "AVANGARD" | $ 360.00 |
| 8106 | FIRST SAVINGS BANK | $ 514.00 |
| 8149 | EMIRATES NBD BANK | $ 211.00 |
| 8173 | RIDGEWOOD SAVINGS BANK | $ 329.00 |
| 8202 | STAR FINANCIAL BANK | $ 288.00 |
| 8234 | LAKE MICHIGAN CREDIT UNION | $ 56.00 |
| 8245 | SANDIA LABORATORY FEDERAL CREDIT UNION | $ 2,081.00 |
| 8274 | EASTERN BANK | $ 3,540.00 |
| 8311 | COMENITY BANK | $ 5,338.00 |

| | | |
|---|---|---|
| 8328 | BANCO SANTANDER (BRASIL) S.A. | $ 5,030.00 |
| 8648 | BANCO INDUSTRIAL, S.A. | $ 11,984.00 |
| 8687 | NATIONAL BANK OF RAS AL KHAIMAH (RAKBANK) | $ 1,565.00 |
| 8745 | SCOTIABANK (BELIZE) LTD. | $ 1,114.00 |
| 8809 | PEOPLES TRUST COMPANY | $ 674.00 |
| 8898 | CENTENNIAL BANK | $ 1,787.00 |
| 8902 | CENTENNIAL BANK | $ 590.00 |
| 8903 | METABANK | $ 11,365.00 |
| 8922 | DNB BANK ASA | $ 6,822.00 |
| 8931 | UWG2 BANK AG WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALBANK | $ 11,889.00 |
| 8953 | SEB KORT BANK AB - DANMARK - FILIAL AF SEB KORT BANK AB – S | $ 4,149.00 |
| 9107 | INTERNATIONAL CARD SERVICES BV | $ 25,878.00 |
| 9143 | LEUMICARD LTD. | $ 1,195.00 |
| 9145 | PIRAEUS BANK S.A. | $ 790.00 |
| 9153 | BANCA MONTE DEI PASCHI DI SIENA | $ 30,476.00 |
| 9173 | ISTITUTO CENTRALE DELLE BANCHE DI CREDITO COOPERATIVO | $ 499.00 |
| 9192 | UBS SWITZERLAND AG | $ 3,501.00 |
| 9217 | CREDITO EMILIANO S.P.A. | $ 1,759.00 |
| 9230 | SWISSCARD AECS GMBH | $ 12,501.00 |
| 9249 | NORDEA BANK AB (PUBL) | $ 7,465.00 |
| 9259 | ICA BANKEN AB | $ 1,728.00 |
| 9303 | BENDIGO AND ADELAIDE BANK LIMITED | $ 1,231.00 |
| 9304 | BANCA NAZIONALE DEL LAVORO S.P.A. - BNL | $ 3,658.00 |
| 9364 | BOEING EMPLOYEES CREDIT UNION | $ 3,781.00 |
| 9389 | BANK OF NOVA SCOTIA | $ 16,905.00 |
| 9398 | BANK OF MONTREAL | $ 321,975.00 |
| 9399 | HARRIS BANK N.A. | $ 15,315.00 |
| 9409 | Advanta Corporation | $ 15,932.00 |
| 9415 | MEMBERS EQUITY BANK LIMITED | $ 6,362.00 |
| 9456 | JOINT STOCK COMPANY COMMERCIAL BANK CITIBANK | $ 836.00 |
| 9488 | VISECA CARD SERVICES S.A. | $ 4,645.00 |
| 9493 | TELLER AS | $ 1,743.00 |
| 9528 | CAIXA GERAL DE DEPOSITOS SA | $ 1,370.00 |
| 9550 | NORDEA BANK AB (PUBL) | $ 5,841.00 |
| 9712 | CARTASI S.P.A. | $ 3,663.00 |
| 9722 | EUROPAY BELGIUM S.C.R.L. | $ 31,377.00 |
| 9734 | BANCO SABADELL, S.A. | $ 1,169.00 |
| 9792 | HSBC BANK CANADA | $ 23,871.00 |
| 9985 | UNICREDIT BANK AG | $ 11,726.00 |
| 10081 | WIRECARD CARD SOLUTIONS LIMITE D | $ 340.00 |
| 10082 | EUROCARD AB | $ 4,523.00 |
| 10116 | BOFI FEDERAL BANK | $ 4,546.00 |
| 10117 | FORT HOOD NATIONAL BANK | $ 3,031.00 |
| 10165 | ENTERCARD NORGE AS | $ 3,388.00 |
| 10204 | SILICON VALLEY BANK | $ 1,432.00 |
| 10243 | BANQUE FEDERATIVE DU CREDIT MUTUEL (BFCM) | $ 16,625.00 |
| 10313 | UNICREDIT SPA | $ 4,732.00 |
| 10392 | ENTERCARD SVERIGE AB | $ 11,701.00 |
| 10441 | DEUTSCHE KREDITBANK AKTIENGESELLSCHAFT | $ 30,962.00 |
| 10458 | BANCO AGROMERCANTIL, S.A. | $ 978.00 |
| 10531 | DE VOLKSBANK N.V. | $ 641.00 |
| 10667 | MUTUAL OF OMAHA BANK | $ 748.00 |
| 10767 | APS FINANCIAL LIMITED | $ 512.00 |
| 10865 | BUSEY BANK | $ 387.00 |
| 11216 | CARREFOUR BANQUE | $ 4,663.00 |
| 11304 | CATHLA BANK S.A. | $ 998.00 |
| 11499 | PHILIPPINE NATIONAL BANK | $ 667.00 |
| 11541 | HOUSTON TEXAS FIRE FIGHTERS FEDERAL CREDIT UNION | $ 86.00 |
| 11584 | DEUTSCHE BANK AG | $ 2,314.00 |
| 11600 | CALIFORNIA COAST CREDIT UNION | $ 244.00 |
| 11630 | TORONTO-DOMINION BANK, THE | $ 193,127.00 |
| 11632 | CANADIAN IMPERIAL BANK OF COMMERCE | $ 733.00 |
| 11675 | TD BANK USA | $ 1,014.00 |
| 11684 | ROYAL BANK OF CANADA | $ 11,789.00 |
| 11745 | WAL-MART CANADA BANK | $ 600.00 |
| 11804 | AGRIBANK, FCB | $ 984.00 |

| | | |
|---|---|---|
| 12120 | CREDIT MUTUEL ARKEA | $ 67,919.00 |
| 12325 | INTOUCH CREDIT UNION | $ 2,950.00 |
| 12342 | BANK OF AMERICA MERRILL LYNCH INTERNATIONAL LIMITED | $ 62,918.00 |
| 12490 | NEWDAY LTD | $ 385.00 |
| 12653 | CREDIT AGRICOLE S.A. | $ 300.00 |
| 12713 | SIMMONS BANK | $ 7,626.00 |
| 13080 | GREEN DOT BANK | $ 100.00 |
| 13875 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ 391.00 |
| 14973 | DATCU CREDIT UNION | $ 120,935.00 |
| 16885 | TBS MUTUAL BANK | $ 268.00 |
| 17629 | DUPONT COMMUNITY CREDIT UNION | $ 12,861.00 |
| | **TOTAL** | $15,366,685.00 |
| | FUNDS TO GO TO VICTIM WITNESS FUND | $110,779.00 |

| StreetAddr | City | State | Country |
|---|---|---|---|
| 15000 CAPITAL ONE DR/MAIL STOP 12038-0275/RICHMOND VA 23238 | RICHMOND | VIRGINIA | USA |
| 4254-7TH AVE SW/FARGO ND 58025 | FARGO | NORTH DAKOTA | USA |
| 560 CARILLON PARKWAY/ST. PETERSBURG FL 33716 | ST. PETERSBURG | FLORIDA | USA |
| 1100 N. KING ST/WILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| 277B WEST JACKSON/TUPELO MS 38801 | TUPELO | MISSISSIPPI | USA |
| 103 OFFICE PARK DR/VERBRANDON MS 39042 | BRANDON | MISSISSIPPI | USA |
| ACT. ROBERTO MEDELLIN 800/IP NORTE/COL. SANTA FE/MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 516 EDGEWATER DRIVE/WAKEFIELD MA 01880 | WAKEFIELD | MASSACHUSETTS | USA |
| 399 PARK AVENUE/NEW YORK NY 10017 | NEW YORK | NEW YORK | USA |
| 7455 CHANCELLOR DR/ORLANDO FL 32809 | ORLANDO | FLORIDA | USA |
| 55 BLOOR STREET WEST/19TH FLOOR/TORONTO ON M4W 3N5, CANADA | TORONTO | ONTARIO | CAN |
| 4TO. PISO EDIFICIO/INTERAMERICANA/BLVD. MORAZAN/TEGUCIGALPA, HONDURAS | TEGUCIGALPA | | HND |
| PERU 143 -C/1067/AAC BUENOS AIRES, ARGENTINA | BUENOS AIRES | | ARG |
| 111 W MONROE STREET/CHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 1620 DODGE ST/OMAHA NE 68197-3198 | OMAHA | NEBRASKA | USA |
| 440 PARK PL/LEXINGTON KY 40511-1829 | LEXINGTON | KENTUCKY | USA |
| 1100 N. KING STREET/WILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| SUITE 316/1735 GAMBELL STREET/ANCHORAGE AK 99501 | ANCHORAGE | ALASKA | USA |
| 6TH FLOOR/477 MOO 3 BANNA/PAKKRED/NONTHABURI 11120, THAILAND | NONTHABURI | | THA |
| CARRER MANUEL CERQUEDA I ESCALER 0/ESCALDES AD700, ANDORRA | ESCALDES | | AND |
| SAN JOSE CENTRO/2DM DE METROPOL/TANO PISO 1o/SAN JOSE 2150-1000, COSTA RICA | SAN JOSE | | CRI |
| 8/F HSBC CENTRE/721 SHAM/MONG RD/TAI KOK TSUI/KOWLOON, HONG KONG | KOWLOON | | HKG |
| CARRERA 13 NO. 27-47/PISO 20/BOGOTA, COLOMBIA | BOGOTA | COLOMBIA | COL |
| 2929 WALDEN AVENUE/DEPEW NY 14043 | DEPEW | NEW YORK | USA |
| 811 MAIN STREET/KANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| SOLMSSTRASSE 66/0486 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 4-1-4, SOTOKANDA/CHIYODA-KU/TOKYO 101-8960, JAPAN | TOKYO | | JPN |
| 600 DE LA GAUCHETIERE WEST/LEVEL B ROOM 900/MONTREAL QC H3B 4L2, CANADA | MONTREAL | QUEBEC | CAN |
| AV ANDRES BELLO NO 1/EDIFICIO BANCO/MERCANTIL/PISO 21/CARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| CORSO SEMPIONE, 55/20145 MILANO, ITALY | MILANO | | ITA |
| MAGNUS LADULASGATAN 25/STOCKHOLM 10383, SWEDEN | STOCKHOLM | | SWE |
| 74 PIREAUS STR/MOSCHATO 18346, GREECE | MOSCHATO | | GRC |
| 2-3-2, DAIBA/MINATO-KU/TOKYO 135/8601, JAPAN | TOKYO | | JPN |
| 40 HAMASGER STREET/TEL AVIV 67200, ISRAEL | TEL AVIV | | ISR |
| 6 SIMMONDS STREET/MARSHALLTOWN/JOHANNESBURG 2001, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 1900 5TH AVENUE NORTH/BIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| VIA RICARDO J ALFARO/PL AZA EDISON/PANAMA/083-4/0076, PANAMA | PANAMA | | PAN |
| CRA 48 No. 26 - 85/MEDELLIN, COLOMBIA | MEDELLIN | | COL |
| LAUTRUPBJERG 10/PO BOX 500/BALLERUP 2750, DENMARK | BALLERUP | | DNK |
| SEVERO OCHOA No. 7-9/CAMPANILLAS/29590 MALAGA, SPAIN | MALAGA | MALAGA | ESP |
| CALLE FRANCISCO SANCHA, 12/28034 MADRID, SPAIN | MADRID | MADRID | ESP |
| P. ICAZA/200 Y PICHINCHA/BANCO DEL PACIFICO/P-6/GUAYAQUIL, ECUADOR | GUAYAQUIL | | ECU |
| 135 RIVONIA ROAD/SANDOWN/JOHANNESBURG/JOHANNESBURG 2196, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 38 FOUNTAIN SQUARE PLZ/CINCINNATI OH 45263-0001 | CINCINNATI | OHIO | USA |
| AV.JOHN F KENNEDY 420/BANCO POPULAR/CTRO OPERACIONES,ATO PISO/SANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| CALLE FRANCISCO SANCHA, 12/28034 MADRID, SPAIN | MADRID | | ESP |
| P.O. BOX OAI/53775 SATURN/MONTEREY PARK CA 91755-7418 | MONTEREY PARK | CALIFORNIA | USA |
| 18F 5-2-1KOJIMACHI/CHIYODA-KU/TOKYO 1028083, JAPAN | TOKYO | | JPN |
| MARXERGASSE 1B/VIENNA 1030, AUSTRIA | VIENNA | | AUT |
| 12345 WEST COLFAX AVE/LAKEWOOD CO 80215-5742 | LAKEWOOD | COLORADO | USA |
| 654 PHILADELPHIA ST/INDIANA/PA 15701-3904 | INDIANA | PENNSYLVANIA | USA |
| 8303 MOPAC/AUSTIN TX 78759-7569 | AUSTIN | TEXAS | USA |
| 1 CITIZENS DRIVE/RIVERSIDE RI 02915-3019 | RIVERSIDE | RHODE ISLAND | USA |
| ARMULA 13/REYKJAVIK 108, ICELAND | REYKJAVIK | | ISL |
| 1395 MAIN ST/STEVENS POINT WI 54481-2830 | STEVENS POINT | WISCONSIN | USA |
| 21 SEOCHO/JUNGANG RO 2/GIL/SEOCHO-GU/SEOUL 06725, KOREA, REPUBLIC OF | SEOUL | | KOR |
| LEVEL 2C,11 HARBOUR ST/SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 700 BOURKE STREET/DOCKLANDS VIC 3008, AUSTRALIA | DOCKLANDS | VICTORIA | AUS |
| LEVEL 26/275 KENT STREET/SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| CALLE FRANCISCO SANCHA 12/28034 MADRID, SPAIN | MADRID | | ESP |
| GRAN VIA DE CARLES III,94 ENTLO,08028 BARCELONA, SPAIN | BARCELONA | | ESP |
| 10759 MCDERMOTT FWY/SAN ANTONIO TX 78288-0544 | SAN ANTONIO | TEXAS | USA |
| 220 WYNN DR NW/HUNTSVILLE AL 35899-0001 | HUNTSVILLE | ALABAMA | USA |

| Address | City | State/Region | Country |
|---|---|---|---|
| 14001 UNIVERSITY AVE CLIVE IA 50325-8258 | CLIVE | IOWA | USA |
| 20/F BOC CREDIT CARD CENTRE68 CONNAUGHT ROAD WESTHONG KONG, HONG KONG | HONG KONG | | HKG |
| 200 WHITE CLAY CENTER DRIVENEWARK DE 19711 | NEWARK | DELAWARE | USA |
| KUCUK CAMLICA MAH. LIBADIYE CAD.NO:183230 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| 4140 W LASKEY RDTOLEDO OH 43623 | TOLEDO | OHIO | USA |
| 100 N MICHIGAN STSOUTH BEND IN 46601-1630 | SOUTH BEND | INDIANA | USA |
| 1615 L ST NWSUITE 900WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| AVDA BRASILIA 765EDIF. BANCARDASUNCION 1434, PARAGUAY | ASUNCION | | PRY |
| NO. 8, SHANGDXI ROADHAIDIAN DISTRICT10008S BEIJING, CHINA | BEIJING | | CHN |
| CREDIT CARDS CENTRALMAHMAL CENTERKING ABDUL AZIZ STREETJEDDAH 21435, SAUDI ARABIA | JEDDAH | | SAU |
| BLK C, 501, MENARA GLOMACKELANA BUSINESS CENTRE 97JLN SS7/2, KELANA JAYA47301 SELANGOR, MALAYSIA | SELANGOR | SELANGOR | MYS |
| 83, MEDAN SETIA 1, PLAZA DAMANSARABUKIT DAMANSARA50490 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 315 MAIN STMIDDLETOWN CT 06457-3345 | MIDDLETOWN | CONNECTICUT | USA |
| AV ANDRES BELLO CON AV VOLL MER EDIF CENTRO PIDAPISO 12 SAN BERNARDINOCARACAS 1010, VENEZUELA | CARACAS | | VEN |
| BOLIVAR NO. 38COL. CENTROMEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| STE 616301 CUSTER RDPLANO TX 75075 | PLANO | TEXAS | USA |
| GARANTI PAYMENTS SYSTEMSYENI MAH KOCMAN CADNO:28 GUNESLI34212 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| AV UNIVERSIDADESQ DE SOCIEDADPB CARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| OUD METHA TOWERSSHEIKH RASHID ROADAL WASL AREADUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| AV CAMACHO 1448ED BCO STA CRUZ PISO 11LA PAZ, BOLIVIA, PLURINATIONAL STATE OF | LA PAZ | | BOL |
| 215-229 LAMBTON QUAYWELLINGTON 6000, NEW ZEALAND | WELLINGTON | | NZL |
| AKBANK BANKACILIK MERKEZICUMHURIYET MAH. PEYNIR CDNO.1 SEKERPINAR CAYIROVA41420 GEBZE-KOCAELI, TURKEY | GEBZE-KOCAELI | | TUR |
| STANDARD CHARTERED@CHANGI2 CHANGI BUSINESS PARK CRESCENT LEVEL 3SINGAPORE 486028, SINGAPORE | SINGAPORE | | SGP |
| STANDARD BANKCAGE BCS/SEP8F#01 04 HUB EAST WINGSINGAPORE 310480, SINGAPORE | SINGAPORE | | SGP |
| 480 LORONG 6 TOA PAYOH#18-01 HDB HUB EAST WINGSINGAPORE 310480, SINGAPORE | SINGAPORE | | SGP |
| 8TH FLOORSUMITOMO SHOJI MITOSHIRO1-8RANCHI KANDA MITOSHIROTOKYO 1018445, JAPAN | TOKYO | | JPN |
| 500 W BROADWAYEASTWOOD KY 40202 | EASTWOOD | KENTUCKY | USA |
| 1234 PAVILION DRIVENORTHAMPTON NN4 7SG, UNITED KINGDOM | NORTHAMPTON | | GBR |
| SAMSUNG MAIN BLDG250,TAEPYUNGRO 2-GAJUNG-GUSEOUL 100-742, KOREA, REPUBLIC OF | SEOUL | | KOR |
| SHIODOME BLDG. 1-2-20RKAGAN, MINATO-KUTOKYO 1050022, JAPAN | TOKYO | | JPN |
| 116, ARCHBISHOP STREETVALLETTA VLT1444, MALTA | VALLETTA | | MLT |
| UMANG 5TH FLOOR, MINDSPACENEW LINK ROAD, MALAD WESTMAHARASHTRAMUMBAI 400064, INDIA | MUMBAI | | IND |
| 3777 RIDER TRL SOUTHEARTH CITY MO 63045 | EARTH CITY | MISSOURI | USA |
| 7110 W 10TH STINDIANAPOLIS IN 46214-3562 | INDIANAPOLIS | INDIANA | USA |
| BANK CARD DIVISIONSUITE 3010 CHURCH LAVEROANOKE VA 24011 | ROANOKE | VIRGINIA | USA |
| AV JOHN F KENNEDYNO.1 EDIF POPULAR SECTRO OPERACIONES.4TO PISOSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| 33 OLD BROAD STREETLONDON EC2N 1HZ, UNITED KINGDOM | LONDON | | GBR |
| 1711 HUNTINGTON AVENEWPORT NEWS VA 23607-2710 | NEWPORT NEWS | VIRGINIA | USA |
| 9200 HAGGERTY RDPLYMOUTH MI 48170 | PLYMOUTH | MICHIGAN | USA |
| 1200 W BREN STORLANDO FL 32803-3334 | ORLANDO | FLORIDA | USA |
| 500 12TH STREET , STE. 200OAKLAND CA 94607 | OAKLAND | CALIFORNIA | USA |
| 15 CTIBANK SQUARE1 EASTWOOD AVENUEQUEZON CITY 1110, PHILIPPINES | QUEZON CITY | | PHL |
| 445 EAST NINE MILE RDPENSACOLA FL 32514 | PENSACOLA | FLORIDA | USA |
| 2626 S ONEIDA STAPPLETON WI 54915-2101 | APPLETON | WISCONSIN | USA |
| 1600 MEDICAL DRPOTTSTOWN PA 19464-3242 | POTTSTOWN | PENNSYLVANIA | USA |
| 106 S MAIN STAKRON OH 44308 | AKRON | OHIO | USA |
| 3020 N STILESOKLAHOMA CITY OK 73105 | OKLAHOMA CITY | OKLAHOMA | USA |
| 13901 W 95TH STLENEXA KS 66215-3726 | LENEXA | KANSAS | USA |
| 30 N LASALLE STCHICAGO IL 60602 | CHICAGO | ILLINOIS | USA |
| 3820 N LOUISE AVESIOUX FALLS SD 57107 | SIOUX FALLS | SOUTH DAKOTA | USA |
| UNIT 33, SANDYFORD BUSINESS PARKBLACKTHORN ROADSANDYFORDDUBLIN, IRELAND | DUBLIN | | IRL |
| 1ST FLOORNO.2 CLUB HOUSE ROADCHENNAI 600002, INDIA | CHENNAI | | IND |
| PIAZZA DEL CALENDARIO 320120 MILANO, ITALY | MILANO | | ITA |
| PREMIER PLACE2 1/2 DEVONSHIRE SQUARELONDON EC2M 4BA, UNITED KINGDOM | LONDON | | GBR |
| NO.5 CHANGIBUSINESSPARKCRESSINGAPORE 486027, SINGAPORE | SINGAPORE | | SGP |
| 12/F200 YINCHENG ZHONGLU RD20070 SHANGHAI, CHINA | SHANGHAI | | CHN |
| 300 W WILSON BRIDGE RDWORTHINGTON OH 43085 | WORTHINGTON | OHIO | USA |
| 369963 AVENUE NECALGARY AB T3J6G7, CANADA | CALGARY | ALBERTA | CAN |
| 1081 RED VENTURES DRIVEFORT MILL SC 29716 | FORT MILL | SOUTH CAROLINA | USA |
| PARC D'ACTIVITES CAPELLEN38 RUE PAFFBRUCHCAPELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| STATION STREETNOTTINGHAM NG2 3HX, UNITED KINGDOM | NOTTINGHAM | | GBR |
| 25231 GR0GANS MILL RD5TH FLRTHE WOODLANDS TX 77380 | THE WOODLANDS | TEXAS | USA |
| 1400 BORICA AVEMANHATTAN BEACH CA 90266-3705 | MANHATTAN BEACH | CALIFORNIA | USA |
| ST. THOMAS, VIRGIN ISLANDS, U.S. | ST. THOMAS | | VIR |
| 6111 NORTH RIVER ROADROSEMONT IL 60018 | ROSEMONT | ILLINOIS | USA |
| 10 OXFORD ROADKINGSTON 5, JAMAICA | KINGSTON | | JAM |

Mastercard Issuer Victim List

| Address | City | State/Province | Country |
|---|---|---|---|
| URB. BELLO MONTE/ENTRE: CALLE LINCOLN Y SOREI/DE CIUDAD BANES/COCARACAS 1050, VENEZUELA | CARACAS | | VEN |
| MAIL CODE OH-01-27-0306/127 PUBLIC SQUARE/CLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| UNIT 5A, SANDYFORD BUSINESS PARK/BLACKTHORN ROAD/SANDYFORD/DUBLIN 18, IRELAND | DUBLIN | | IRL |
| 214 OLD WILL ROAD/JACKSON TN 38305 | JACKSON | TENNESSEE | USA |
| LEVEL 975 DORCAS STREET/MELBOURNE VIC 3205, AUSTRALIA | MELBOURNE | VICTORIA | AUS |
| 1/701 LUNA RD/FARMERS BRANCH TX 75234 | FARMERS BRANCH | TEXAS | USA |
| LEVEL 6 2 PARK ST/SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 2ND FLOOR/62-76 PARK STREET/LONDON SE1 9DZ, UNITED KINGDOM | LONDON | | GBR |
| 38 FOUNTAIN SQUARE PLAZA/CINCINNATI OH 45263 | CINCINNATI | OHIO | USA |
| 87 CIPRIANI BOULEVARD/PORT OF SPAIN, TRINIDAD AND TOBAGO | PORT-OF-SPAIN | | TTO |
| TORSGATAN 12-14/STOCKHOLM 10635, SWEDEN | STOCKHOLM | | SWE |
| PLAZA JOJO CORREA 24/WILLEMSTAD/WILLEMSTAD, CURACAO | WILLEMSTAD | | CUW |
| 6700 PIONEER PARKWAY/JOHNSTON IA 50131-1605 | JOHNSTON | IOWA | USA |
| 465 MAIN ST/LAFAYETTE C/T, 5TH FLOOR/BUFFALO NY 14203 | BUFFALO | NEW YORK | USA |
| PARC D'ACTIVITÉ 10 S/DRALL/MUNSBACH 5365, LUXEMBOURG | MUNSBACH | | LUX |
| CARD PRODUCTS DIVISION/DUBAI INTERNET CITY/DUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| 810 ABDULLA BIN JASSIM ST/DOHA, QATAR | DOHA | | QAT |
| P O BOX 9084/DARBAH STREET/RIYADH 11413, SAUDI ARABIA | RIYADH | | SAU |
| 65 FRONT STREET/HAMILTON HM11, BERMUDA | HAMILTON | | BMU |
| 163 W ANCHOR DR/DAKOTA DUNES SD 57049-5154 | DAKOTA DUNES | SOUTH DAKOTA | USA |
| CITIBANK CENTER, 3RD FLOOR/ONE CITIBANK DRIVE/SAN JUAN 00926, PUERTO RICO | SAN JUAN | | PRI |
| NEW CENTURY HOUSE/LOWER MAYOR STREET/IFSC/DUBLIN 1, IRELAND | DUBLIN 1 | | IRL |
| 33-35 NASSAU STREET/DUBLIN 2, IRELAND | DUBLIN 2 | | IRL |
| ONE RANADM/711 BROOKS PKWY/LIVE OAK TX 78233 | LIVE OAK | TEXAS | USA |
| MENARA CITIBANK/165 JALAN AMPANG/50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| LINDHAGENSGATAN 1125/STOCKHOLM SE-10571, SWEDEN | STOCKHOLM | | SWE |
| PREMIER PLACE 2 12 DEVONSHIRE SQUARE/LONDON EC2M4BA, UNITED KINGDOM | LONDON | | GBR |
| 11F. NO.188, JINGMAO 2ND/TAIPEI CITY 115, TAIWAN | TAIPEI CITY | | TWN |
| 11F NO 88 SEC.2 ZHONGSHAN N. ROAD/ZHONGSHAN DISTRICT/TAIPEI CITY 10419, TAIWAN | TAIPEI CITY | | TWN |
| NA MESTI JUNKOVYCH PRAHA 15/00, CZECH REPUBLIC | PRAHA | | CZE |
| 591 UBC 11, 14 FLOOR/SILKHUM/VIT 33 RD/NORTH KLONGTON, WATTANA/BANGKOK 10110, THAILAND | BANGKOK | | THA |
| 31F ROBINSONS EQUITABLE T.ADB AVE COR POVEDA ST/ORTIGAS CTR/PASIG CITY 1605, PHILIPPINES | PASIG CITY | | PHL |
| 3RD & HIGH STREET/HAMILTON OH 45013 | HAMILTON | OHIO | USA |
| CLYDESDALE BANK/30 ST VINCENT PLACE/GLASGOW G1 2HL, UNITED KINGDOM | GLASGOW | | GBR |
| CARD SERVICES/HEAD OFFICE/DONEGALL SQUARE WEST/BELFAST BT1 6JS, UNITED KINGDOM | BELFAST | | GBR |
| EUROCARD CENTRE/WOODMEAD/PRETORIA 0040, SOUTH AFRICA | PRETORIA | | ZAF |
| BANDERA 172/PISO 10/152 SANTIAGO, CHILE | SANTIAGO | | CHL |
| 1231 DURRETT LANE/LOUISVILLE KY 40213/2041 | LOUISVILLE | KENTUCKY | USA |
| 13TH FLOOR/623 PONCE DE LEON AVE/HATO REY 00917, PUERTO RICO | HATO REY | | PRI |
| CENTRE POINTE MALL/RAMSARAN STREET/CHAGUANAS, TRINIDAD AND TOBAGO | CHAGUANAS | | TTO |
| 11-33 TRAFALGAR RD/KINGSTON 10, JAMAICA | KINGSTON 10 | | JAM |
| BRG REPUBLIKE 2 LJUBLJANA, SLOVENIA | LJUBLJANA | | SVN |
| BLVD HERNANDO DE/QUINTANA 4056/COL SN PABLO O QUERETARO/76150 QUERETARO, MEXICO | QUERETARO | QUERETARO | MEX |
| WESTPAC ON TAKUTAI SQUARE/AUCKLAND, NEW ZEALAND | AUCKLAND | | NZL |
| KING ABDULLAZIZ ST/RIYADH 11484, SAUDI ARABIA | RIYADH | | SAU |
| 99 AL KHALIFA AVENUE/MANAMA 304, BAHRAIN | MANAMA | | BHR |
| CARD OPERATION CTR/UL. WOLCZYNSKA 13/901-919 WARSAW, POLAND | WARSAW | | POL |
| PB CARD SERVICES/MENARA PUBLIC BANK/146 JALAN AMPANG/50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 6F, 7F, TAINAN BUSINESS/8 TAIPEI/CITY 10697, TAIWAN | TAIPEI CITY | | TWN |
| 188 YIN CHENG ZHONG ROAD/PUDONG/200120 SHANGHAI, CHINA | SHANGHAI | | CHN |
| PASEO DE LA REFORMA # 347/COLONIA CUAUHTEMOC/MEXICO, D.F.06500 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| LORENZO BOTURINI BOTURINI 202/P-106820 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 50 WEST JEFFERSON/3RD FLOOR/JOLIET IL 60432 | JOLIET | ILLINOIS | USA |
| 3151 IMPERIAL HWY/BREA/BREA CA 92823 | BREA | CALIFORNIA | USA |
| SUMITOMO MITSUBISHI BLDG/2-7-1 MARUNOUCHI/CHIYODA/TOKYO/TOKYO 105/0014, JAPAN | TOKYO | | JPN |
| LANDSVAGEN 40/STOCKHOLM 105 34, SWEDEN | STOCKHOLM | | SWE |
| 16211 LA CANTERA PKWY/SAN ANTONIO/TX 78256-2419 | SAN ANTONIO | TEXAS | USA |
| 4125 WINDWARD PLAZA DR/ALPHARETTA GA 30005 | ALPHARETTA | GEORGIA | USA |
| 355 WELLINGTON STREET/LONDON ON N6A 3N7, CANADA | LONDON | ONTARIO | CAN |
| 220 S DETROIT ST/LAGRANGE IN 46761 | LAGRANGE | INDIANA | USA |
| 2 YORK STREET/TTH FLOOR/TORONTO ON M5J 2V5, CANADA | TORONTO | ONTARIO | CAN |
| 6060 W BRYN MAWR/ROSEMONT IL 60018 | ROSEMONT | ILLINOIS | USA |
| 520 EAGLEVIEW BLVD/EXTON PA 19341 | EXTON | PENNSYLVANIA | USA |
| DORNHOFSTR. 1063363 NEU-ISENBURG, GERMANY | NEU-ISENBURG | | DEU |
| FELLENOORD 15/EINDHOVEN 5526 LB, NETHERLANDS | EINDHOVEN | | NLD |

000011

| Address | City | State | Country |
|---|---|---|---|
| BAJENDLJWEG 20ZUERICH 8048, SWITZERLAND | ZUERICH | | CHE |
| 0-2 STREETS, 1ST AVENUESAN JOSE 5395-1000, COSTA RICA | SAN JOSE | | CRI |
| LOCATIE CODE AMP M01.022SHOLMERPLEIN 88SAMSTERDAM 1102MG, NETHERLANDS | AMSTERDAM | | NLD |
| VILLE BD DE RIFTDAO 2WMALMO 21352, SWEDEN | MALMO | | SWE |
| PIAZZA E MEDA, 420121 MILAN, ITALY | MILAN | | ITA |
| 9 PARC D'ACTIVITE SYRDALLMUNSBACH L-5365, LUXEMBOURG | MUNSBACH | | LUX |
| 201 GRAFTON GRATEMILTON KEYNES MK9 1AN, UNITED KINGDOM | MILTON KEYNES | | GBR |
| SUITE 1500MIAMI FL 33131 | MIAMI | FLORIDA | USA |
| 19-21 SHAFTESBURY AVENUELONDON W1D 7ED, UNITED KINGDOM | LONDON | | GBR |
| 19 VAVILOVA STREET117997 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| PRISTANISKA ULICA 14KOPER 6502, SLOVENIA | KOPER | | SVN |
| PLATENSGATAN 26PO BOX 328LINKOPING S81 03, SWEDEN | LINKOPING | | SWE |
| ALMEDA RIO NEGRO, 585DIFICO PADAURIRALPHAVILLEBARUERI - 06455-000, BRAZIL | BARUERI | | BRA |
| AMAZONAS 3775 JAPONQUITO, ECUADOR | QUITO | | ECU |
| 6-1 USHIJIMA-CHO NISH-KUNAGOYAAICHI 451-6014, JAPAN | AICHI | | JPN |
| 4550 SW MACADAM AVENUEPORTLAND OR 97239 | PORTLAND | OREGON | USA |
| 15 SOUTH STWARE MA 01082 | WARE | MASSACHUSETTS | USA |
| 2401 N. CALUMET AVE PO BOX 2390VALPARAISO IN 77010 | VALPARAISO | INDIANA | USA |
| 1651 L STREET NW STE 900WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| 191 SOUTH SATHORN RD.BANGKOK 10120, THAILAND | BANGKOK | | THA |
| 928 GRAND BLVDMAILSTOP 1010508KANSAS CITY MO 64106 | KANSAS CITY | MISSOURI | USA |
| 20 WEST SECOND AVEHUTCHINSON KS 67501 | HUTCHINSON | KANSAS | USA |
| 200 SOUTH MAIN STWEST BEND WI 53095 | WEST BEND | WISCONSIN | USA |
| 9602 HAVEN AVERANCHO CUCAMONGA CA 91730 | RANCHO CUCAMONGA | CALIFORNIA | USA |
| 24-01 44TH ROADLONG ISLAND CITY NY 11101-4605 | LONG ISLAND CITY | NEW YORK | USA |
| 250 JOHNSON ROADMORRIS PLAINS NJ 07950 | MORRIS PLAINS | NEW JERSEY | USA |
| 6801 PARKWOOD BLVD PLANO TX 75024 | PLANO | TEXAS | USA |
| 1100 CARR RDWILMINGTON DE 19809 | WILMINGTON | DELAWARE | USA |
| 1-67 BPO CARD CENTER753 PASEO DE ROXASMAKATI 1200, PHILPPINES | MAKATI | | PHL |
| 1465 ASHBY RDDUBUQUE IA 52002-2804 | DUBUQUE | IOWA | USA |
| 800 WAUKEGAN RDGLENVIEW IL 60025-4381 | GLENVIEW | ILLINOIS | USA |
| 125 SOUTH WEST STWILMINGTON DE 19801 | WILMINGTON | DELAWARE | USA |
| PIAZZA PAOLO FERRARI 1020121 MILANO, ITALY | MILANO | | ITA |
| CREDIT CARDS CENTRELEVEL 6 WISMA HONG LEONGI8 JALAN PERAK50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| MENARA STANDARD CHARTEREDJI8 FLOORJL. PROF. DR. SATRIO NO. 164JAKARTA 12930, INDONESIA | JAKARTA | | IDN |
| S2300 ... HONOLULU HI 96813 | HONOLULU | HAWAII | USA |
| 330 ... MICHIGAN CITY IN 46360-3328 | MICHIGAN CITY | INDIANA | USA |
| ... EDWARDSVILLE IL 62025 | EDWARDSVILLE | ILLINOIS | USA |
| AIM 026-0019135 SANTILLI HWYEVERETT MA 02149-1906 | EVERETT | MASSACHUSETTS | USA |
| PADRE MIER 227 OTEGOL. CENTRO64000 MONTERREY, MEXICO | MONTERREY | NUEVO LEON | MEX |
| 725 ALFRED NOBEL DRHERCULES CA 94547-1806 | HERCULES | CALIFORNIA | USA |
| 127 PUBLIC SQUARE3RD FLOORCLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| 217 HIGHWAY 515 EBLAIRSVILLE GA 30512-5369 | BLAIRSVILLE | GEORGIA | USA |
| 11313 USA PKWYFISHERS IN 46038-9208 | FISHERS | INDIANA | USA |
| RC14-615BRIDGEPORT CENTER850 MAIN STBRIDGEPORT CT 06604-4913 | BRIDGEPORT | CONNECTICUT | USA |
| 1475 SUPERIOR COURTOAKVILLE ON L6L 0C6, CANADA | OAKVILLE | ONTARIO | CAN |
| MEISTARU 1VALDLAUCIKEKAVAS PAGASTSRIGA LV1076, LATVIA | RIGA | | LVA |
| 520 S. SECOND STREETMEMPHIS TN 38107 | MEMPHIS | TENNESSEE | USA |
| 19200 SM X MILE RDMAIL CODE 776-5LIVONIA MI 48153-7615 | LIVONIA | MICHIGAN | USA |
| 128 METROBANK CARD BLDG6778 AYALA AVEMAKATI CITY 1200, PHILIPPINES | MAKATI CITY | | PHL |
| 14 MAIN STSOUDERTON PA 18964-1713 | SOUDERTON | PENNSYLVANIA | USA |
| VIA LIVIO CAMBI 120151 MILANO, ITALY | MILANO | | ITA |
| 1430 N NATIONAL RDCOLUMBUS IN 47201-5577 | COLUMBUS | INDIANA | USA |
| BAY STREET RAWSON SQUARESCOTIABANK BUILDINGNASSAU, BAHAMAS | NASSAU | | BHS |
| 440 GRANT STCRYSTAL LAKE IL 60014-4314 | CRYSTAL LAKE | ILLINOIS | USA |
| 17 NORTH 20TH STREETBIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| 15222 DEL AMO AVETUSTIN CA 92780-6445 | TUSTIN | CALIFORNIA | USA |
| 9020 N. MAY, SUITE 300OKLAHOMA CITY OK 73120 | OKLAHOMA CITY | OKLAHOMA | USA |
| 37 S RIVER STAURORA IL 60506-4173 | AURORA | ILLINOIS | USA |
| 1660 LOUIS AVENUEELK GROVE VILLAGE IL 60007 | ELK GROVE VILLAGE | ILLINOIS | USA |
| ACHIEVAPO BOX 1590DUNEDIN FL 34697 | DUNEDIN | FLORIDA | USA |
| ONE TURKS HEAD PLACEPROVIDENCE RI 02903 | PROVIDENCE | RHODE ISLAND | USA |
| ... ITHACA NY 14850-1016 | ITHACA | NEW YORK | USA |
| FORT STREETBASSETERRE, SAINT KITTS AND NEVIS | BASSETERRE | | KNA |
| ANTONOVYCHA STREET 127KIEV 03150, UKRAINE | KIEV | | UKR |
| OLBRACHTOVA 9Z9/62PRAHA 14000, CZECH REPUBLIC | PRAHA | | CZE |

| Address | City | State/Region | Country |
|---|---|---|---|
| SBS EDIFÍCIO SEDE IBI,QOCO A - 8 ANDAR,BRASÍLIA - 70073900, BRAZIL | BRASILIA | | BRA |
| MEDVE UTCA 4-14,P.O BOX 394,BUDAPEST 1027, HUNGARY | BUDAPEST | | HUN |
| CIDADE DE DEUS S/N,DEPARTAMENTO DE CARTOES,PREDIO CINZA - 1 ANDAR,OSASCO - 06029-900, BRAZIL | OSASCO | | BRA |
| 600 N MAIN AVE,SAN ANTONIO TX 78205 | SAN ANTONIO | TEXAS | USA |
| 23 ELIZABETES STREET,RIGA,LV-1010, LATVIA | RIGA | | LVA |
| EDIFÍCIO G,CTL ROERIMO,SERIFRENTE PLAZA MAYOR,SAN JOSE, COSTA RICA | SAN JOSE | | CRI |
| 600 MCDONNELL BLVD,M1-199-046,HAZELWOOD MO 63042 | HAZELWOOD | MISSOURI | USA |
| PRACA ALFREDO EGYDIO DE SOUZA ARANHA, 100,WALTER MOREIRA SALES,SAO PAULO - 04344-902, BRAZIL | SAO PAULO | | BRA |
| AHUMADA NO. 251,SANTIAGO, CHILE | SANTIAGO | | CHL |
| 572 SWAN ST,RICHMOND VIC 3121,AUSTRALIA | RICHMOND | VICTORIA | AUS |
| 8-2 A LENINGRADSKAYA STR, 2710 70709 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| PLATZ DER REPUBLIK,60325 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| SOLMSSTRASSE 660487 FRANKFURT A.M, GERMANY | FRANKFURT A.M. | | DEU |
| SBS QUADRA 04 LOTES 3/4,ED MATRIZ 6o,ANDAR,SIC,SEBRASILIA - 70097900, BRAZIL | BRASILIA | | BRA |
| AVENIDA DE BRUSELAS 3728028 MADRID, SPAIN | MADRID | | ESP |
| AV. PAULISTA, 1115 ANDARS,SAO PAULO - 01311920, BRAZIL | SAO PAULO | | BRA |
| C/ JOSE ECHEGARA, 6,CPL AS BOZAS,POZZ,S0000 MADRID, SPAIN | MADRID | | ESP |
| 5650 YOUNG ST,NORTH YORK ON M2M 4G3, CANADA | NORTH YORK | ONTARIO | CAN |
| 275 7TH AVENUE,NEW YORK NY 10001 | NEW YORK | NEW YORK | USA |
| ABN AMRO BANK,13F,TAIPEI CITY 104, TAIWAN | TAIPEI CITY | | TWN |
| 15700 W BLUEMOUND RD,BROOKFIELD WI 53005-6024 | BROOKFIELD | WISCONSIN | USA |
| 838 EGLIN PARKWAY NE,FORT WALTON BEACH FL 32547-3935 | FORT WALTON BEACH | FLORIDA | USA |
| 1374 MASSACHUSETTS AVE,CAMBRIDGE MA 02138 | CAMBRIDGE | MASSACHUSETTS | USA |
| 1900 SAFAT,ABDULLA AL AHMED ST,KUWAIT 95, KUWAIT | KUWAIT | | KWT |
| 200 SPRING ST,HERNDON VA 22070 | HERNDON | VIRGINIA | USA |
| SUITE 20010705 S. JORDAN GATEWAY,SOUTH JORDAN UT 84095 | SOUTH JORDAN | UTAH | USA |
| SATAMARADANKATU 5HELSINKI,NORDEA 00020, FINLAND | NORDEA | | FIN |
| 6265 RIVERS AVE,NORTH CHARLESTON SC 29406-4915 | NORTH CHARLESTON | SOUTH CAROLINA | USA |
| VIA BERNINA 720158 MILANO, ITALY | MILANO | | ITA |
| UL. SOKOLSKA 34,40-086 KATOWICE, POLAND | KATOWICE | | POL |
| 19867 PRAIRIE ST,CHATSWORTH CA 91311-6532 | CHATSWORTH | CALIFORNIA | USA |
| HDFC BANK HOUSE,SENAPATHI BAPAPT MARG,LOWER PAREL,MUMBAI 400013, INDIA | MUMBAI | | IND |
| LIIVALAIA 45TALLINN 10145, ESTONIA | TALLINN | | EST |
| STE 1400,2980 FAIRVIEW PARK DR,FALLS CHURCH VA 22042-4525 | FALLS CHURCH | VIRGINIA | USA |
| 109 E FRONT ST,SUITE 203,TRAVERSE CITY MI 49684 | TRAVERSE CITY | MICHIGAN | USA |
| 20 AMALIAS AVENUE,ATHENS 10557, GREECE | ATHENS | | GRC |
| 830 VOLUDA LN,VIENNA VA 22180 | VIENNA | VIRGINIA | USA |
| 200 REVERE BEACH PKWY,CHELSEA MA 02150-1608 | CHELSEA | MASSACHUSETTS | USA |
| HYUNDAI CAPITAL BLDG,3 UISADANG-DAERO,YOUNGDUNGPO-GU,SEOUL 07237, KOREA, REPUBLIC OF | SEOUL | | KOR |
| NAMETKINA STREET,16-11,7420 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| BUYUKDERE CAD NO4/41SENTEPE34394 SISLI - ISTANBUL, TURKEY | SISLI - ISTANBUL | | TUR |
| LEBANON HEAD OFFICE,HSBC BLDG,BEIRUT 1107,2080, LEBANON | BEIRUT | | LBN |
| PORT LOUIS MAIN INTERNET CITY,PORT LOUIS, MAURITIUS | PORT LOUIS | | MUS |
| 101 N PHILLIPS AVE,SIOUX FALLS SD 55402 | SIOUX FALLS | SOUTH DAKOTA | USA |
| CALLE 70 #7-30 PISO 3,BOGOTA, COLOMBIA | BOGOTA | | COL |
| VIA CANOVA 16,LUGANO 6901, SWITZERLAND | LUGANO | | CHE |
| THREE GATEWAY CENTER,PITTSBURGH PA 15222 | PITTSBURGH | PENNSYLVANIA | USA |
| 8 BARTITII,CLUJ – NAPOCA, ROMANIA | CLUJ - NAPOCA | | ROM |
| TORRE BODAVENIDA 5 DE JULIO,URBINA AVENIDA 1,MARACAIBO, VENEZUELA | MARACAIBO | | VEN |
| 997 PONCE DE LEON,SAN ROBERTO,PROFESSIONAL OFFICE PARK 9TH FL,RIO PIEDRAS 00927, PUERTO RICO | RIO PIEDRAS | | PRI |
| EDIF SCOTIABANK 2DO PISO,AVE WINSTON CHURCHILL,ESQ 27 DE FEBRERO,SANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| MASLAK MAHALLESI,DEREBOYU CADDESI NO16,MASLAK / SISLI,34398 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| VACI UT 35,BUDAPEST 1134, HUNGARY | BUDAPEST | | HUN |
| SUKHBAATAR SQUARE 6,3P,O-B-22,ULAANBAATAR 15160, MONGOLIA | ULAANBAATAR | | MNG |
| 1313 N SKOKIE HWY,GURNEE IL 60031-2126 | GURNEE | ILLINOIS | USA |
| 977 DARLING AVE,SOUTH PORTLAND ME 04106 | SOUTH PORTLAND | MAINE | USA |
| AV FRANCISCO DE MIRANDA,EDIF CENTRO GALPANTORRE A, URB EL ROSAL,CARACAS 1060, VENEZUELA | CARACAS | | VEN |
| 12 BUILDING 1,SADOVNICHESKAYA,STR115035 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| STE 6901700 HIGGINS,DES PLAINES IL 60018 | DES PLAINES | ILLINOIS | USA |
| MEYDAN BUILDING,N BLOCK,NAD AL SHIBA 1,DUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| 7102 FOREST AVENUE,RIDGEWOOD NY 11385 | RIDGEWOOD | NEW YORK | USA |
| 6230 BLUFF TON RD,FORT WAYNE IN 46809 | FORT WAYNE | INDIANA | USA |
| 4699 PARK AVE EAST,WYOMING,GRAND RAPIDS MI 49548 | GRAND RAPIDS | MICHIGAN | USA |
| 3707 JUAN TABO BLVD NE,ALBUQUERQUE NM 87111 | ALBUQUERQUE | NEW MEXICO | USA |
| ONE EASTERN PLACE,LYNN MA 01901 | LYNN | MASSACHUSETTS | USA |
| 3100 EASTON SQUARE PLACE,COLUMBUS OH 43219 | COLUMBUS | OHIO | USA |

Mastercard Issuer Victim List

| Address | City | State/Province | Country |
|---|---|---|---|
| AV. PRESIDENTE JUSCELINOKUBITSCHEK21,ANDARSAO PAULO - 04543-011, BRAZIL | SAO PAULO | | BRA |
| 7A AVENIDA 6-10 Z4 CENTROFINANCIERO TORRE 1GUATEMALA 01004, GUATEMALA | GUATEMALA | | GTM |
| OMAN STREET TAL NAKHEELRAS AL-KHAIMAH, UNITED ARAB EMIRATES | RAS AL-KHAIMAH | | ARE |
| 604 NORTH BROADWAYBELIZE CITY, BELIZE | BELIZE CITY | | BLZ |
| 888 DUNSMUIR STREETSUITE #1400VANCOUVER BC V6C 3K4, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| 719 HARKRIDERCONWAY AR 72032 | CONWAY | ARKANSAS | USA |
| 2901 E HIGHLAND DRJONESBORO AR 72401 | JONESBORO | ARKANSAS | USA |
| 5501 S BROADBAND LANESIOUX FALLS SD 57108 | SIOUX FALLS | SOUTH DAKOTA | USA |
| DRONNING EUFEMIAS GATE 30OSLO 0191, NORWAY | OSLO | | NOR |
| LUDWIG-ERHARD-ALLEE 26540227 DUESSELDORF, GERMANY | DUESSELDORF | | DEU |
| BERNSTORFFSGADE 50COPENHAGEN DK-1577, DENMARK | COPENHAGEN | | DNK |
| INTERNATIONAL CARD SERVICES BVDIEMEN 1100 DG, NETHERLANDS | DIEMEN | | NLD |
| 11 BEN-GURION STBNEI BRAK 51260, ISRAEL | BNEI BRAK | | ISR |
| 87 SYGGROU AVEATHENS ATTIKI 11745, GREECE | ATHENS ATTIKI | | GRC |
| PIAZZA SALIMBENI 3 53100 SIENA, ITALY | SIENA | | ITA |
| VIA TORINO 14600184 ROMA, ITALY | ROMA | | ITA |
| ELIAS CANETTI-STRASSE 22ZURICH 8050, SWITZERLAND | ZUERICH | | CHE |
| VIA EMILIA SAN PIETRO 44 42100 REGGIO EMILIA, ITALY | REGGIO EMILIA | | ITA |
| NEUGASSE 18PO BOX 100HORGEN 8810, SWITZERLAND | HORGEN | | CHE |
| CHRISTIANSBROSTRANDKADE 3COPENHAGEN, DENMARK | COPENHAGEN | | DNK |
| LAGERKRANTZ PLATS 3BORAS 50482, SWEDEN | BORAS | | SWE |
| 22 -44 BATH LANETHE BENDIGO CENTREACCESS & PAYMENT SYSTEMSBENDIGO VIC 3550, AUSTRALIA | BENDIGO | VICTORIA | AUS |
| 14 ALDOBRANDESCHI 290000163 ROMA, ITALY | ROMA | | ITA |
| 1277H GATEWAY DRIVETUKWILA WA 98188 | TUKWILA | WASHINGTON | USA |
| 40 KING ST W TORONTO ON M5H 1H1, CANADA | TORONTO | ONTARIO | CAN |
| 122TH FL WEST 115 S LASALLE STREETCHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 150 N. MARTINGALE ROADSUITE 900SCHAUMBURG IL 60173 | SCHAUMBURG | ILLINOIS | USA |
| Welsh and McKean Road4O Box 844Spring House, PA 19477-0844 | Spring House | PENNSYLVANIA | USA |
| LEVEL 28360 ELIZABETH STREETMELBOURNE 3000, AUSTRALIA | MELBOURNE | VICTORIA | AUS |
| 5-10 GASHEKA ST 125047 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| 56 HAGENHOLZSTRZUERICH 8050, SWITZERLAND | ZUERICH | | CHE |
| HOFFSVEIEN 1EOSLO 0275, NORWAY | OSLO | | NOR |
| AV. JOAO XXI, 63LISBON 1000-300, PORTUGAL | LISBON | | PRT |
| ESSENDROPSGATE 7OSLO N 0107, NORWAY | OSLO | | NOR |
| PIAZZA VITTORIO VENETO, 8 24122 BERGAMO, ITALY | BERGAMO | | ITA |
| CHAUSSEE DE HAECHT / 1428HAACHTSESTEENWEG 1428BRUSSELS 1130, BELGIUM | BRUSSELS | | BEL |
| PLAZA CATALUNYA 1BARCELONA 08201 SABADELL, SPAIN | SABADELL | | ESP |
| 888 WEST GEORGIA STVANCOUVER BC V6C 3G1, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| SEDERANGER 580538 MUNICH, GERMANY | MUNICH | | DEU |
| GRAINGER CHAMBERS3-5 HOOD STREETNEWCASTLE UPON TYNE NE1 6JQ, UNITED KINGDOM | NEWCASTLE UPON TYNE | | GBR |
| FILIPSTAD BRYGGE 1OSLO 0252, NORWAY | OSLO | | NOR |
| ONE I&R BLOCK WAYKANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| 1900 ROAD, BLDNG 5000FORT HOOD TX 76544-7149 | FORT HOOD | TEXAS | USA |
| DRONNINGENS GATE 40OSLO 0180, NORWAY | OSLO | | NOR |
| 4750 W 2100 SSUITE 300SALT LAKE CITY UT 84120 | SALT LAKE CITY | UTAH | USA |
| 14 RUE DE WACKEN67000 STRASBOURG, FRANCE | STRASBOURG | | FRA |
| GRILLPARZERSTR 1481675 MUNCHEN, GERMANY | MUNCHEN | | DEU |
| KLARABERGSGATAN 60STOCKHOLM 10554, SWEDEN | STOCKHOLM | | SWE |
| BRIENNER STRASSE 188033 MUNICH, GERMANY | MUNICH | | DEU |
| 7A AVENUE 7-39 ZONE 9ZONA 9GUATEMALA GUATEMALA | GUATEMALA | | GTM |
| CROISELAAN 1UTRECHT 3521 BJ, NETHERLANDS | UTRECHT | | NLD |
| 1500 NW 118TH STREETDES MOINES IA 50325 | DES MOINES | IOWA | USA |
| ADVANCED PAYMENT SOLLUTIONS LTDCOTTONS CENTRE, COTTONS LANELONDON SE1 2QG, UNITED KINGDOM | LONDON | | GBR |
| 100 W UNIVERSITYCHAMPAIGN IL 61821 | CHAMPAIGN | ILLINOIS | USA |
| 1 PLACE COPERNIC94510 EVRY, FRANCE | EVRY | | FRA |
| PARC D'ACTIVITES CAP 238 RUE PAFEBRUCHCHAPELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| PRES. DIOSDADO MACAPAGALPASAY 1300, PHILIPPINES | PASAY | | PHL |
| 4200 KOLB STREETHOUSTON TX 77007 | HOUSTON | TEXAS | USA |
| THEODOR-HEUSS-ALLEE 7266486 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 9201 SPECTRUM CENTER BLVDSAN DIEGO CA 92123 | SAN DIEGO | CALIFORNIA | USA |
| 77 KING STREET WESTROYAL TRUST TOWER 15TH FLOORTORONTO M5K1A2, CANADA | TORONTO | ONTARIO | CAN |
| COMMERCE COURT TORONTO ON M5L 1A2, CANADA | TORONTO | ONTARIO | CAN |
| 1650 W 82ND STREETCHICAGO IL 60652 | CHICAGO | ILLINOIS | USA |
| 88 QUEENS QUAY WEST11TH FLOORTORONTO M5H0B8, CANADA | TORONTO | ONTARIO | CAN |
| 1940 ARGENTIA ROADMISSISSAUGA ON L5N 1P9, CANADA | MISSISSAUGA | ONTARIO | CAN |
| AGRIBANK, FCB30 E. 7TH STREET, SUITE 1600CITY, ST PAUL MN 55101 | ST PAUL | MINNESOTA | USA |

Mastercard Issuer Victim List

| Address | City | State | Country |
|---|---|---|---|
| RUE MIRABEAUCREDIT MUTUELARKEACEDEX 0929808 BREST, FRANCE | BREST | | FRA |
| 5640 DEMOCRACY DRPLANO TX 75024 | PLANO | TEXAS | USA |
| PO BOX 377CHESTER CH1 9YE, UNITED KINGDOM | CHESTER | | GBR |
| PITREAVIE BUSINESS PARKDUNFERMLINE KY99 4BS, UNITED KINGDOM | DUNFERMLINE | | GBR |
| 12 PLACE DES ETATS-UNIS92127 MONTROUGE CEDEX, FRANCE | MONTROUGE CEDEX | | FRA |
| 501 S MAIN STPINE BLUFF AR 71601-4327 | PINE BLUFF | ARKANSSAS | USA |
| 1675 N FREEDOM BLVDPROVO UT 84604 | PROVO | UTAH | USA |
| ONE RANDOLPH BROOKS PARKWAYLIVE OAK TX 78233-2416 | LIVE OAK | TEXAS | USA |
| 225 W MULBERRYDENTON TX 76201 | DENTON | TEXAS | USA |
| 72 Von Wielligh Street Marble Towers Suite 23 | Johannesburg | | ZAF |
| 1440 LUCY LANEWAYNESBORO VA 22980 | WAYNESBORO | VIRGINIA | USA |

000015

| TelecomNum |
| --- |
| CENTRAL PHONE: 804-967-1000CENTRAL FAX: 8049682491CUSTOMER SERVICE: 800-955-7070INTERNATIONAL TELEX: 2409071LOST/STOLEN CARDS PHONE: 8009557070000359 3862 |
| CENTRAL PHONE: 18095584324CUSTOMER SERVICE: 18095584324LOST/STOLEN CARDS PHONE: 18095584324LOST/STOLEN CARDS FAX: 7275731984 |
| CENTRAL PHONE: 18857622265CENTRAL FAX: CUSTOMER SERVICE: 8006547728LOST/STOLEN CARDS PHONE: 8004497728LOST/STOLEN CARDS FAX: 7275731984 |
| CENTRAL PHONE: 8004417048CENTRAL FAX: 3024536455CUSTOMER SERVICE: 8004419977INTERNATIONAL TELEX: 4348080LOST/STOLEN CARDS PHONE: 8004419977 |
| CENTRAL PHONE: 6626787040CENTRAL FAX: CUSTOMER SERVICE: 800-844-2721LOST/STOLEN CARDS FAX: 662-620-3804 |
| CENTRAL PHONE: 8002432524CENTRAL FAX: 8002432524CUSTOMER SERVICE: 8002432524LOST/STOLEN CARDS PHONE: (800)243-2524 |
| CENTRAL PHONE: 52 5512262639CENTRAL FAX: 52 5512262639CUSTOMER SERVICE: 52 5012556122626390LOST/STOLEN CARDS PHONE: 52 5512262639LOST/STOLEN CARDS FAX: 52 5522622868 |
| CENTRAL PHONE: 78175681TELCENTRAL FAX: 78123460506CUSTOMER SERVICE: 78175681TELLOST/STOLEN CARDS PHONE: 8665061335 |
| CENTRAL PHONE: 8009505114CUSTOMER SERVICE: 8009505114INTERNATIONAL TELEX: 2860155LOST/STOLEN CARDS PHONE: 8009505114LOST/STOLEN CARDS FAX: 8667055181 |
| CENTRAL PHONE: 4077627102CENTRAL FAX: 4077627176CUSTOMER SERVICE: 800636-8562INTERNATIONAL TELEX: 5644571LOST/STOLEN CARDS PHONE: 8778640197 |
| CENTRAL PHONE: 8002632326CENTRAL FAX: 8668592088CUSTOMER SERVICE: 8002632326LOST/STOLEN CARDS PHONE: 1 800 361 336LOST/STOLEN CARDS FAX: 4162328544 |
| CENTRAL PHONE: 1 305-372-3000CENTRAL FAX: 1 305-372-3030INTERNATIONAL TELEX: 2865270LOST/STOLEN CARDS PHONE: 1 305-372-3000 |
| CENTRAL PHONE: 54 1143498600CENTRAL FAX: 54 1143496861CUSTOMER SERVICE: 54 1143498700INTERNATIONAL TELEX: OR OR OR ORLOST/STOLEN CARDS PHONE: 54 1143405700LOST/STOLEN CARDS FAX: 54 1143405967LOST/STOLEN CARDS TE |
| CENTRAL PHONE: 8776054801CENTRAL FAX: CUSTOMER SERVICE: 8776054801LOST/STOLEN CARDS PHONE: 8776054801LOST/STOLEN CARDS FAX: 7866094843 |
| CENTRAL PHONE: 402-3441-0500CENTRAL FAX: 402-602-8755CUSTOMER SERVICE: 8885307626INTERNATIONAL TELEX: 4381051LOST/STOLEN CARDS PHONE: 8004774941 |
| CENTRAL PHONE: 7275560000CENTRAL FAX: 8594557329CUSTOMER SERVICE: 7275560000LOST/STOLEN CARDS PHONE: 8003255678LOST/STOLEN CARDS FAX: 5742661644 |
| CENTRAL PHONE: 8088923219CENTRAL FAX: 3024583704CUSTOMER SERVICE: 8088923219INTERNATIONAL TELEX: 540427LOST/STOLEN CARDS PHONE: 8774514602 |
| CENTRAL PHONE: 9077774362CENTRAL FAX: 9077773776CUSTOMER SERVICE: 800 836 4362INTERNATIONAL TELEX: 910623070LOST/STOLEN CARDS PHONE: 800-556-5678 |
| CENTRAL PHONE: 66 2273314CENTRAL FAX: 66 2273314CUSTOMER SERVICE: 66 2888889INTERNATIONAL TELEX: 81094_84797LOST/STOLEN CARDS PHONE: 66 2888880LOST/STOLEN CARDS FAX: 66 2888882 |
| CENTRAL PHONE: 3763330CENTRAL FAX: 3763609CUSTOMER SERVICE: 3763330LOST/STOLEN CARDS PHONE: 376 8733181LOST/STOLEN CARDS FAX: 34 913465443 |
| CENTRAL PHONE: 5149941427CENTRAL FAX: 5149946960CUSTOMER SERVICE: 5149941427LOST/STOLEN CARDS PHONE: 5742651549LOST/STOLEN CARDS FAX: 506 2295998 |
| CENTRAL PHONE: 852 22881111CENTRAL FAX: 852 28301160CUSTOMER SERVICE: 852 22333000LOST/STOLEN CARDS PHONE: 58 2125037024LOST/STOLEN CARDS FAX: 58 2125037024 |
| CENTRAL PHONE: 5712972000CENTRAL FAX: 5713493845CUSTOMER SERVICE: 5713493845LOST/STOLEN CARDS PHONE: 51 1307702701LOST/STOLEN CARDS FAX: 571 3493845 |
| CENTRAL PHONE: 8009754722CENTRAL FAX: 7168415955CUSTOMER SERVICE: 866344-5203INTERNATIONAL TELEX: 2103361LOST/STOLEN CARDS PHONE: 8009754722LOST/STOLEN CARDS FAX: 7168412280 |
| CENTRAL PHONE: 8006452103CENTRAL FAX: 8162341915CUSTOMER SERVICE: 8006452103INTERNATIONAL TELEX: 42374LOST/STOLEN CARDS PHONE: 8006452103 |
| CENTRAL PHONE: 4969794584CENTRAL FAX: 4969794588CUSTOMER SERVICE: 49 697933 2200LOST/STOLEN CARDS PHONE: 49 697 7933 1910LOST/STOLEN CARDS FAX: 49-69 7933 1950 |
| CENTRAL PHONE: 81 3-3811-3101CENTRAL FAX: 81 3-3811-2052INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 81 3 3811 8161 |
| CENTRAL PHONE: 5149941427CENTRAL FAX: 5149946960CUSTOMER SERVICE: 5149941427LOST/STOLEN CARDS PHONE: 5742651549LOST/STOLEN CARDS FAX: 5149944094 |
| CENTRAL PHONE: 58 2125031111CENTRAL FAX: 58 2125037024CUSTOMER SERVICE: 58 2125037024INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 58 2125032461LOST/STOLEN CARDS FAX: 58 2125037024 |
| CENTRAL PHONE: 390 2348814CENTRAL FAX: 390 2348841800LOST/STOLEN CARDS PHONE: 390 2348814800INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 390 2349800200LOST/STOLEN CARDS FAX: 390 2348811 0LOST/STOLEN CARDS TELEX: O |
| CUSTOMER SERVICE: 66 8146737LOST/STOLEN CARDS PHONE: 66 8146737 |
| CENTRAL PHONE: 30 2104848484LOST/STOLEN CARDS PHONE: 30 2104848484LOST/STOLEN CARDS FAX: 30 2104806653 |
| CENTRAL PHONE: 81 353516562CENTRAL FAX: 81CUSTOMER SERVICE: 81 3689926060INTERNATIONAL TELEX: 81 3599691300LOST/STOLEN CARDS PHONE: 81 342880306 |
| CENTRAL PHONE: 9724204666CUSTOMER SERVICE: 9723 636 4636LOST/STOLEN CARDS PHONE: 972 3 636 4636 |
| CENTRAL PHONE: 27 116046270CENTRAL FAX: 27 116046797CUSTOMER SERVICE: 27 636 5910/2440/5734CUSTOMER SERVICE: 27 112994200INTERNATIONAL TELEX: 483792_483793 $ ALOST/STOLEN CARDS PHONE: 27 1029001800LOST/STOLEN CARDS FAX: 27 118387242 |
| CUSTOMER SERVICE: 18007344667CUSTOMER SERVICE: 18007344667LOST/STOLEN CARDS PHONE: 1 18007344667 |
| CENTRAL PHONE: 507 3065755CENTRAL FAX: 507 3065752CUSTOMER SERVICE: 507 3065755LOST/STOLEN CARDS PHONE: 507 3064700LOST/STOLEN CARDS FAX: 507 3065550LOST/STOLEN CARDS FAX: 809 8095446060 |
| CENTRAL PHONE: 574 4404000CENTRAL FAX: 574 4404000CUSTOMER SERVICE: 574 404246-4042849INTERNATIONAL TELEX: 436091661LOST/STOLEN CARDS PHONE: 574 4040000LOST/STOLEN CARDS FAX: 574 4040000 |
| CENTRAL PHONE: 45 44684466CENTRAL FAX: 45 44976631LOST/STOLEN CARDS PHONE: 45 44892500 |
| LOST/STOLEN CARDS PHONE: 34 902192100 |
| CENTRAL PHONE: 349 1 3626200CENTRAL FAX: 349 1 3626200LOST/STOLEN CARDS PHONE: 349 1 3626200 |
| CENTRAL PHONE: 593 4373 1500CENTRAL FAX: 593 4256209CUSTOMER SERVICE: 593 4373 1500INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 593 4256477 41LOST/STOLEN CARDS FAX: 593 4256 2897 |
| CENTRAL PHONE: 27 117104810CENTRAL FAX: 27 117103156CUSTOMER SERVICE: 27 117104810INTERNATIONAL TELEX: 4220970LOST/STOLEN CARDS PHONE: 27 117104811LOST/STOLEN CARDS FAX: 27 112957833 |
| CENTRAL PHONE: 8002768688CENTRAL FAX: 513 534 8540CUSTOMER SERVICE: 800 972 3030INTERNATIONAL TELEX: 2142880LOST/STOLEN CARDS PHONE: 800 782 0279 |
| CENTRAL PHONE: 809 8095446060CENTRAL FAX: 809 8095446560CUSTOMER SERVICE: 809 8095446080INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 809 8095446868LOST/STOLEN CARDS FAX: 809 8095446060 |
| CENTRAL PHONE: 349 13626300CUSTOMER SERVICE: 349 13626200LOST/STOLEN CARDS PHONE: 349 13626200 |
| CENTRAL PHONE: 800-362-6299CENTRAL FAX: 215-723-3914CUSTOMER SERVICE: 800-362-6299INTERNATIONAL TELEX: (002) 738-5719LOST/STOLEN CARDS PHONE: (202) 738-5719LOST/STOLEN CARDS PHONE: 800-362-6299 |
| CENTRAL PHONE: 574 4404000CENTRAL FAX: 574 4040000CUSTOMER SERVICE: 574 404246-4042849INTERNATIONAL TELEX: 436091661LOST/STOLEN CARDS PHONE: 81 113369791LOST/STOLEN CARDS FAX: 81 113369791LOST/STOLEN CARDS TELEX: N/A |
| CENTRAL PHONE: 43 171700CENTRAL FAX: 43 1717019000LOST/STOLEN CARDS PHONE: 43 1717019000LOST/STOLEN CARDS FAX: 43 1717016670 |
| CENTRAL PHONE: 3032175000CENTRAL FAX: 303-235-1041CUSTOMER SERVICE: 800-964-3444INTERNATIONAL TELEX: 9106220297LOST/STOLEN CARDS PHONE: 402-399-3600 |
| CENTRAL PHONE: 7244647728CENTRAL FAX: 7243496066CUSTOMER SERVICE: 8007112265LOST/STOLEN CARDS PHONE: 8007112265LOST/STOLEN CARDS FAX: 8007112265 |
| CENTRAL PHONE: 5124768086CENTRAL FAX: 5124676800INTERNATIONAL TELEX: 767374 CRCARD SN TLOST/STOLEN CARDS PHONE: 8002536781LOST/STOLEN CARDS FAX: 512235874 |
| CENTRAL PHONE: 8088448463CENTRAL FAX: 401-456-0011CUSTOMER SERVICE: 1-800-844-8463INTERNATIONAL TELEXLOST/STOLEN CARDS PHONE: 93207 |
| CENTRAL PHONE: 354 5601600CENTRAL FAX: 354 5601601CUSTOMER SERVICE: 354 5601600LOST/STOLEN CARDS PHONE: 354 5601600 |
| CENTRAL PHONE: 800-556-5678CENTRAL FAX: 402-777-3630CUSTOMER SERVICE: 800-200-0400LOST/STOLEN CARDS PHONE: 800-556-5678LOST/STOLEN CARDS TELEX: 209401 FDRS UR |
| CENTRAL PHONE: 82 21154168CENTRAL FAX: 82 25003183CUSTOMER SERVICE: 82 25003183INTERNATIONAL TELEXLOST/STOLEN CARDS PHONE: 82 25003183 |
| CENTRAL PHONE: 61 386419083CENTRAL FAX: 61 386419087CUSTOMER SERVICE: 61 13228224CUSTOMER SERVICE: 349 1 3626200INTERNATIONAL TELEX: AA 30241 NATAUSLOST/STOLEN CARDS FAX: 61 1300662092 |
| CENTRAL FAX: 349 1 356 5300LOST/STOLEN CARDS PHONE: 349 1 356 5300 |
| CENTRAL PHONE: 210-498-2265CENTRAL FAX: 256-722-3717CUSTOMER SERVICE: 8005311573/7CUSTOMER SERVICE: 8005312265LOST/STOLEN CARDS PHONE: 8005312265 |
| CENTRAL PHONE: 256-837-6110CENTRAL FAX: 256-722-3717CUSTOMER SERVICE: 800-234-1234LOST/STOLEN CARDS PHONE: 800-234-1234/256-837-6110 |

000016

CENTRAL PHONE: 812-425-0072CENTRAL FAX: 812-421-2828CUSTOMER SERVICE: 888-903-0141LOST/STOLEN CARDS PHONE: 8889030141
CENTRAL PHONE: 852 2853 8888CENTRAL FAX: 852 254 1 5415CUSTOMER SERVICE: 852 2853 8252LOST/STOLEN CARDS PHONE: 852 254 4 2222
CENTRAL PHONE: 480-902-7910CENTRAL FAX: 480-902-7910CUSTOMER SERVICE: 8003100165INTERNATIONAL TELEX: 480-902-7910LOST/STOLEN CARDS PHONE: 480-902-7910LOST/STOLEN CARDS TELEX: 480-902-7910
CENTRAL PHONE: 90 2126256000CENTRAL FAX: 90 212256000CUSTOMER SERVICE: 90 2126256000INTERNATIONAL TELEX: 90 2126256000LOST/STOLEN CARDS FAX: 2168926256
CENTRAL PHONE: 4194074400CENTRAL FAX: 4194078090LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 2168926256
CENTRAL PHONE: 574-235-2000CENTRAL FAX: 574-235-2588CUSTOMER SERVICE: 18004723272LOST/STOLEN CARDS PHONE: 8888496046LOST/STOLEN CARDS FAX:
CENTRAL PHONE: 8002424770CENTRAL FAX: 4194078090LOST/STOLEN CARDS FAX: 2028214300LOST/STOLEN CARDS PHONE: 8002424770LOST/STOLEN CARDS FAX: 2026593606
CENTRAL PHONE: 595 2141610000INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 595 2141610001LOST/STOLEN CARDS FAX: 595 214161181
CENTRAL PHONE: 86 1066596463CENTRAL FAX: 86 1066594443CUSTOMER SERVICE: 86 4006695660INTERNATIONAL TELEX: 22096 BCARD CNLOST/STOLEN CARDS TELEX: 22096 BCARD CN
CENTRAL PHONE: 966 264305515CENTRAL FAX: 966 2644057INTERNATIONAL TELEX: 602466 NCBMA SJLOST/STOLEN CARDS PHONE: 966 2644037INTERNATIONAL TELEX: 602466 NCBMA SJ
CENTRAL PHONE: 603 3794754401CENTRAL FAX: 603 3794058CUSTOMER SERVICE: 603 3794754403INTERNATIONAL TELEX: 603 3794754488LOST/STOLEN CARDS FAX: 603 378040816
CENTRAL PHONE: 603 13008809000CENTRAL FAX: 603 23815533CUSTOMER SERVICE: 603 62047200LOST/STOLEN CARDS PHONE: 603 62047000LOST/STOLEN CARDS FAX: 603 23817201LOST/STOLEN CARDS TELEX: MA 20208
CENTRAL PHONE: 595 214161000INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 8885700773LOST/STOLEN CARDS FAX: (860)344-7239LOST/STOLEN CARDS FAX: 8603464132
CENTRAL PHONE: 58 2122799255CENTRAL FAX: 58 2125740486CUSTOMER SERVICE: 58 2125740486CUSTOMER SERVICE: 58 2122799255INTERNATIONAL TELEX: BPROV VC - 21501 - 24538 - 28421LOST/STOLEN CARDS PHONE: 58 2122799255LOST/STOLEN CARDS FAX: 58 2122799447
CENTRAL PHONE: 1 888 218 1185CENTRAL FAX: 888 5552687INTERNATIONAL TELEX: 1 888 218 1185INTERNATIONAL TELEX: 1771101LOST/STOLEN CARDS FAX: 1771101LOST/STOLEN CARDS TELEX: 888 218 1185
CENTRAL PHONE: 97257804008CENTRAL FAX: 972466157572CUSTOMER SERVICE: 97257804085LOST/STOLEN CARDS PHONE: 966700033LOST/STOLEN CARDS PHONE: 972466157572LOST/STOLEN CARDS FAX: 972466115572
CENTRAL PHONE: 90 2124782600CENTRAL FAX: 90 2124782690CUSTOMER SERVICE: 90 2121657700LOST/STOLEN CARDS PHONE: 90 212 478 26066LOST/STOLEN CARDS FAX: 90 212 630 18 66LOST/STOLEN CARDS TELEX: 28502 GBME TR
CENTRAL PHONE: 58 21250133336CENTRAL FAX: 58 21250121860INTERNATIONAL TELEX: 26175
CENTRAL PHONE: 971 43242868CENTRAL FAX: 971 43242958CUSTOMER SERVICE: 971 431140000INTERNATIONAL TELEX: 0093 48502 CITBK EMLOST/STOLEN CARDS PHONE: 971 431140000LOST/STOLEN CARDS FAX: 971 43242951
CENTRAL PHONE: 591 2211091CENTRAL FAX: 591 2211652CUSTOMER SERVICE: 591 2211091OR 591 2211858INTERNATIONAL TELEX: 0309/6613LOST/STOLEN CARDS PHONE: 591 2231858LOST/STOLEN CARDS TELEX: 591 22116525
CENTRAL PHONE: 64 95223010CENTRAL FAX: 64 44705404CUSTOMER SERVICE: 64INTERNATIONAL TELEX: 4096700LOST/STOLEN CARDS PHONE: 61 9643 7043LOST/STOLEN CARDS FAX: 61 9643 7566
CENTRAL PHONE: 90 2626600000CUSTOMER SERVICE: 90 2624442525LOST/STOLEN CARDS FAX: 90 2626696696
CENTRAL PHONE: 971 43242968CENTRAL FAX: 971 43242958CUSTOMER SERVICE: 64 74700000INTERNATIONAL TELEX: 65 67493754LOST/STOLEN CARDS FAX: 65 67493754
CENTRAL PHONE: 65 74700000CENTRAL FAX: 65 74700000CUSTOMER SERVICE: 90 2644044844INTERNATIONAL TELEX: 9UR A TRLOST/STOLEN CARDS PHONE: 90 2624440444LOST/STOLEN CARDS FAX: 90 2626471900LOST/STOLEN CARDS TELEX: 90 2626471900
CENTRAL PHONE: 65 1800222212CENTRAL FAX: 65 6251181CUSTOMER SERVICE: 65 1800222121INTERNATIONAL TELEX: 65 1800222122INTERNATIONAL TELEX: 65 62532122
CENTRAL PHONE: 81 3 5281 2021CENTRAL FAX: 81 3 5281 2021CUSTOMER SERVICE: 81 43296000INTERNATIONAL TELEX: J33685 AEONLOST/STOLEN CARDS PHONE: 81 43 296 6200LOST/STOLEN CARDS FAX: 81 43 274 9969
CENTRAL PHONE: 502-589-3351CENTRAL FAX: 502-562-7987LOST/STOLEN CARDS PHONE: 502-589-3351
CENTRAL PHONE: 44 1604234234CENTRAL FAX: 44 1604254051CUSTOMER SERVICE: 44 8702430960LOST/STOLEN CARDS TELEX: 312104
CENTRAL PHONE: 82 2200080000CENTRAL FAX: 82 2200080001LOST/STOLEN CARDS PHONE: 82 27372251LOST/STOLEN CARDS FAX: 82 22000082250
CENTRAL PHONE: 81 354707376CENTRAL FAX: 81 354707389
CENTRAL PHONE: 356 23804924CUSTOMER SERVICE: 356 21483889LOST/STOLEN CARDS PHONE: 356 21483889LOST/STOLEN CARDS FAX: 356 21490613
CENTRAL PHONE: 91 2228710090CENTRAL FAX: 91 2249146222CUSTOMER SERVICE: 91 22668000001INTERNATIONAL TELEX: 4595700LOST/STOLEN CARDS PHONE: 91 2228710090LOST/STOLEN CARDS FAX: 91 2249146222LOST/STOLEN CARDS TELEX: 4595
CENTRAL PHONE: 7275560000CENTRAL FAX: 7275560190LOST/STOLEN CARDS PHONE: 18003253678
CENTRAL PHONE: (317)248-8556CENTRAL FAX: 317-241-1685CUSTOMER SERVICE: 800-299-9842LOST/STOLEN CARDS PHONE: 1-800-325-3678
CENTRAL PHONE: 540-561-4707CENTRAL FAX: 540-561-4709471 2CUSTOMER SERVICE: 800-763-0356LOST/STOLEN CARDS PHONE: 800241091
CENTRAL PHONE: 809 8095446868CENTRAL FAX: 809 8095446060INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 809 8095446868LOST/STOLEN CARDS FAX: 809 8095446060
CENTRAL PHONE: 44 1383842190CENTRAL FAX: 44 870954424INTERNATIONAL TELEX: 44 870540360LOST/STOLEN CARDS PHONE: 44LOST/STOLEN CARDS FAX: 44
CENTRAL PHONE: 75792888CENTRAL FAX: 9002999842LOST/STOLEN CARDS PHONE: 8666040081
CENTRAL PHONE: 725-572-8822CUSTOMER SERVICE: (800) 654-7728LOST/STOLEN CARDS PHONE: (800) 449-7728
CENTRAL PHONE: 725-572-8822CUSTOMER SERVICE: 1-800-654-7728LOST/STOLEN CARDS PHONE: 1-800-449-7728
CENTRAL PHONE: 8002328101CENTRAL FAX: 5106275970CUSTOMER SERVICE: 1-800-232-4101 OR 8002328101LOST/STOLEN CARDS PHONE: 18002372763
CENTRAL PHONE: 63 2 995 9900CUSTOMER SERVICE: 63 2 995 9999INTERNATIONAL TELEX: 4459LOST/STOLEN CARDS PHONE: 63 2 995 9595LOST/STOLEN CARDS FAX: 63 2 995 9820
CENTRAL PHONE: 8606004330CENTRAL FAX: 4509567786CUSTOMER SERVICE: 2RLOST/STOLEN CARDS PHONE: 8606004330LOST/STOLEN CARDS FAX: 8004497728
CENTRAL PHONE: 725-572-8822CUSTOMER SERVICE: 1-800-654-7728LOST/STOLEN CARDS PHONE: 1-800-449-7728
CENTRAL PHONE: 610-326-5490CENTRAL FAX: 6109704723CUSTOMER SERVICE: 800-591-1000LOST/STOLEN CARDS PHONE: 800-325-3678
CENTRAL PHONE: 4056060328CENTRAL FAX: 4056060345CUSTOMER SERVICE: 800-237-6211LOST/STOLEN CARDS PHONE: 8667607119
CENTRAL PHONE: (913) 599-1010CENTRAL FAX: (913) 599-4616CUSTOMER SERVICE: 800-299-9842LOST/STOLEN CARDS PHONE: (813) 886-9726
CENTRAL PHONE: 18009565664CENTRAL FAX: 18009565664
CENTRAL PHONE: 605-575-5411CENTRAL FAX: 605-575-5434CUSTOMER SERVICE: 2RLOST/STOLEN CARDS TELEX: 91102
CENTRAL PHONE: 353 16685590CENTRAL FAX: 353 16685901LOST/STOLEN CARDS PHONE: 44 1232 778899
CENTRAL PHONE: 91 4428528433INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 91 4428584663LOST/STOLEN CARDS FAX:
CENTRAL PHONE: 390 34024380CENTRAL FAX: 390 34034140CUSTOMER SERVICE: 390 432744106LOST/STOLEN CARDS PHONE: 390 432744106LOST/STOLEN CARDS FAX: 390 432744431
CUSTOMER SERVICE: 44 123 889 8899LOST/STOLEN CARDS PHONE: 44 1232 778899
CENTRAL PHONE: 65 6226177CUSTOMER SERVICE: 65 62255225LOST/STOLEN CARDS PHONE: 65 62255225
CENTRAL PHONE: 86 2186609090CENTRAL FAX: 86 21866090INTERNATIONAL TELEX: 9INTERNATIONAL TELEX LOST/STOLEN CARDS PHONE: 86 21684909322LOST/STOLEN CARDS FAX: 86 2168490117
CENTRAL PHONE: 7275560000CENTRAL FAX: 7275560000INTERNATIONAL TELEX: 7275560000LOST/STOLEN CARDS PHONE: 8003253678LOST/STOLEN CARDS FAX: 574-266-1644
CENTRAL PHONE: 4035415721CENTRAL FAX: 4032778531CUSTOMER SERVICE: 8882826763LOST/STOLEN CARDS PHONE: 3772096613LOST/STOLEN CARDS FAX: 4035414989
CENTRAL PHONE: 7275560000CENTRAL FAX: 4023995630CUSTOMER SERVICE: 8004624421LOST/STOLEN CARDS PHONE: (800)325-3678LOST/STOLEN CARDS FAX: 7275729460
CENTRAL PHONE: 352 27754515CENTRAL FAX: 352 27754456CUSTOMER SERVICE: 8004624421LOST/STOLEN CARDS PHONE: 352 27754515LOST/STOLEN CARDS FAX: 352 27754500
CENTRAL PHONE: 44 8009552676CUSTOMER SERVICE: 44 4044418121LOST/STOLEN CARDS PHONE: 44 08009552676LOST/STOLEN CARDS FAX: 44 1158433444
CENTRAL PHONE: 8002709974CENTRAL FAX: 80027000093
CENTRAL PHONE: 91 4428524440CENTRAL FAX: 310064358891LOST/STOLEN CARDS PHONE: 800556760786LOST/STOLEN CARDS FAX: 3106435589
CENTRAL PHONE: 3401-809-412-6842
CENTRAL PHONE: 18884226562CENTRAL FAX: 16305712709CUSTOMER SERVICE: 18884226562 400LOST/STOLEN CARDS PHONE: 800 321 5880
CENTRAL PHONE: 876 18862347CENTRAL FAX: 876 9364391CUSTOMER SERVICE: 876 18862347INTERNATIONAL TELEX: 876 18862234771LOST/STOLEN CARDS PHONE: 876 18862234771LOST/STOLEN CARDS FAX: 876 9364391LOST/STOLEN CARDS TELEX:

Mastercard Issuer Victim List

| |
|---|
| CENTRAL PHONE: 58 212500171|CUSTOMER SERVICE: 58 212 901 871|LOST/STOLEN CARDS PHONE: 58 212500171|LOST/STOLEN CARDS FAX: 58 2125018421 |
| CENTRAL PHONE: 216-689-3000|CUSTOMER SERVICE: 800-539-2968|LOST/STOLEN CARDS PHONE: 800-539-2968|LOST/STOLEN CARDS FAX: 2532885130 |
| CENTRAL PHONE: 353 16685500|CENTRAL FAX: 353 16685001|LOST/STOLEN CARDS PHONE: 353 1283844 |
| CENTRAL PHONE: 7316640704|CENTRAL FAX: 81 66806977|CUSTOMER SERVICE: 81 66806977|LOST/STOLEN CARDS PHONE: 80047223272|LOST/STOLEN CARDS FAX: 7316660877 |
| CENTRAL PHONE: 61 396837066|CENTRAL FAX: 61 396837566|CUSTOMER SERVICE: 61 396837566|LOST/STOLEN CARDS PHONE: 61 396837043 |
| CENTRAL PHONE: 9724445300|CENTRAL FAX: 9725410935|CUSTOMER SERVICE: 800-367-7576|LOST/STOLEN CARDS PHONE: 800-556-5678 |
| CENTRAL PHONE: 61 92902484|CENTRAL FAX: 61 82250731|CUSTOMER SERVICE: 61 282256615 OR 61 92902484|LOST/STOLEN CARDS FAX: 61 92902484 |
| CENTRAL PHONE: 44 1226261010|CENTRAL FAX: 44 1702361832|CUSTOMER SERVICE: 44 0870 535 3344/34 1552|LOST/STOLEN CARDS PHONE: 44 0870 540 0500/34 1552 |
| CENTRAL PHONE: 8004424757|CUSTOMER SERVICE: 8004424757|LOST/STOLEN CARDS PHONE: 8004442-4757 |
| CENTRAL PHONE: 868 868 627 3348|CENTRAL FAX: 868 868623453|INTERNATIONAL TELEX: 22722 RHPLC|LOST/STOLEN CARDS PHONE: 868 868 627 3348 |
| CENTRAL PHONE: 46 402454545|CENTRAL FAX: 46 402454551|CUSTOMER SERVICE: 46 401050150|LOST/STOLEN CARDS PHONE: 46 8 411 2127 |
| CENTRAL PHONE: 599 94661100|CENTRAL FAX: 9466 0770|INTERNATIONAL TELEX: 2863270|LOST/STOLEN CARDS PHONE: 507 2108088|LOST/STOLEN CARDS FAX: 507 2650194 |
| CENTRAL PHONE: 5152882826|CENTRAL FAX: 5152485828|CUSTOMER SERVICE: 8005375427|LOST/STOLEN CARDS PHONE: 8003830000|LOST/STOLEN CARDS FAX: 5155587610 |
| CENTRAL PHONE: 716-848-7606|CENTRAL FAX: 716-848-7474|CUSTOMER SERVICE: 800-724-2440|LOST/STOLEN CARDS PHONE: 800-556-5678 |
| CENTRAL FAX: 352 3556670|CUSTOMER SERVICE: 352 3556622|LOST/STOLEN CARDS PHONE: 352 499100 |
| CENTRAL PHONE: 353 16769435|CENTRAL FAX: 353 OR 353 567760730|CUSTOMER SERVICE: 353 567757|LOST/STOLEN CARDS FAX: 353 567760137 |
| CENTRAL PHONE: 971 4390466|CENTRAL FAX: 971 4390677|CUSTOMER SERVICE: 971 4390466|INTERNATIONAL TELEX: 45908 HSBCC EM|LOST/STOLEN CARDS FAX: 971 4390461|LOST/STOLEN CARDS TEL |
| CENTRAL PHONE: 353 16769435|CENTRAL FAX: 353 567760730|CUSTOMER SERVICE: 353 567757|LOST/STOLEN CARDS FAX: 353 567760137 |
| CENTRAL PHONE: 971 4390466|CENTRAL FAX: 971 4390677|CUSTOMER SERVICE: 971 4390466|INTERNATIONAL TELEX: 45908 HSBCC EM|LOST/STOLEN CARDS FAX: 971 4390461 |
| CENTRAL PHONE: 2108637615|CENTRAL FAX: 2108637466|CUSTOMER SERVICE: 8603170155|INTERNATIONAL TELEX: 7275569198|LOST/STOLEN CARDS PHONE: 971 4390466|LOST/STOLEN CARDS FAX: 971 4390613 |
| CENTRAL PHONE: 966 11276397|CENTRAL FAX: 966 11402637|CUSTOMER SERVICE: 966 11440888 OR 966 11440888|INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 966 11440888|LOST/STOLEN CARDS FAX: 966 11402306 |
| CENTRAL PHONE: 441 2951111|CENTRAL FAX: 441 2954604|CUSTOMER SERVICE: 441 2954604|INTERNATIONAL TELEX: 3211 FIELD BA|LOST/STOLEN CARDS PHONE: 877 8094202|LOST/STOLEN CARDS FAX: 441 2954604 |
| CENTRAL PHONE: 605-232-3058|CENTRAL FAX: 605-232-3056|CUSTOMER SERVICE: 800-733-1732|LOST/STOLEN CARDS PHONE: 8007331732 |
| LOST/STOLEN CARDS PHONE: 44 1423700545 |
| CENTRAL PHONE: 353 16769435|CENTRAL FAX: 353 OR 353 567760130|CUSTOMER SERVICE: 353 567757745|LOST/STOLEN CARDS PHONE: 353 567757|LOST/STOLEN CARDS FAX: 353 567760137 |
| CENTRAL PHONE: 886 23327777|CENTRAL FAX: 886 22651692|CUSTOMER SERVICE: 886 227458080|LOST/STOLEN CARDS PHONE: 886 227458080 |
| CENTRAL PHONE: 886 2 283 1000|CENTRAL FAX: 886 2 2314 8558|CUSTOMER SERVICE: 886 080 122200|INTERNATIONAL TELEX: 02479966|LOST/STOLEN CARDS FAX: 02479966 |
| CENTRAL PHONE: 886 23452124|CENTRAL FAX: 886 23452104|CUSTOMER SERVICE: 886 2875111|INTERNATIONAL TELEX: 23490|LOST/STOLEN CARDS PHONE: 886 2875111|LOST/STOLEN CARDS FAX: 886 2875214|INTERNATIONAL TELEX: 23 |
| CENTRAL PHONE: 4209555122|CENTRAL FAX: 420955534|CUSTOMER SERVICE: 420955534100|LOST/STOLEN CARDS PHONE: 420 955512230|LOST/STOLEN CARDS FAX: 420 955534300 |
| CENTRAL PHONE: 66 66212356|CENTRAL FAX: 66 32717038|CUSTOMER SERVICE: 66 66212356100|INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 66 66212356|LOST/STOLEN CARDS FAX: 66 66212356190 |
| CENTRAL PHONE: 46 814700000|CENTRAL FAX: 46 861465700|CUSTOMER SERVICE: 46 186962171|LOST/STOLEN CARDS PHONE: 46 84025998|LOST/STOLEN CARDS FAX: 46 84111570|LOST/STOLEN CARDS TELEX: 11849 ENOR S |
| LOST/STOLEN CARDS PHONE: 44 1423700545 |
| CENTRAL PHONE: 513-425-7609|CENTRAL FAX: 513-425-7654|CUSTOMER SERVICE: 800-221-8890|LOST/STOLEN CARDS PHONE: 800-996-4324 |
| CENTRAL PHONE: 44 141 248 7070|CUSTOMER SERVICE: 44 141 223 3058|LOST/STOLEN CARDS PHONE: 44 141 223 2358 |
| CENTRAL PHONE: 886 2 2831 1000|CENTRAL FAX: 886 2 2314 8558|CUSTOMER SERVICE: 886 080 122200|INTERNATIONAL TELEX: 29090400|LOST/STOLEN CARDS FAX: 44 23901145|LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 4209455000|CUSTOMER SERVICE: 420905000|INTERNATIONAL TELEX: 271 11546600|INTERNATIONAL TELEX: 271 11554|LOST/STOLEN CARDS PHONE: 271 11354|LOST/STOLEN CARDS FAX: 271 11327030 |
| CENTRAL PHONE: 562 2631781|CENTRAL FAX: 562 2320261|LOST/STOLEN CARDS PHONE: 562 2320000|LOST/STOLEN CARDS FAX: 562 2320618 |
| CENTRAL PHONE: 66 66212356|CENTRAL FAX: 66 32717038|CUSTOMER SERVICE: 8105353040|LOST/STOLEN CARDS PHONE: 8004307161|LOST/STOLEN CARDS FAX: 502-315-3569 |
| CENTRAL PHONE: 787 751-0766|CENTRAL FAX: 787 751-0764|CUSTOMER SERVICE: 787 7654808|INTERNATIONAL TELEX: TTO 868627268|INTERNATIONAL TELEX: 787 787 751-0766|LOST/STOLEN CARDS FAX: 787 7877660448 |
| CENTRAL PHONE: 868 868627708|CENTRAL FAX: 868 868627708|CUSTOMER SERVICE: TTO 868627268|INTERNATIONAL TELEX: 22241 SWBAN WG|LOST/STOLEN CARDS PHONE: 868 868627268|LOST/STOLEN CARDS FAX: 868 868627715 |
| CENTRAL PHONE: 876 87690675|CENTRAL FAX: 876 87690675|CUSTOMER SERVICE: 876 87690675|INTERNATIONAL TELEX: 2291|LOST/STOLEN CARDS PHONE: 876 87690675|LOST/STOLEN CARDS FAX: 876 87690706 |
| CENTRAL PHONE: 386 14702000|CENTRAL FAX: 386 14772000|CUSTOMER SERVICE: 386 14772000|LOST/STOLEN CARDS PHONE: 386 18834127 |
| CENTRAL PHONE: 5 442106600|CENTRAL FAX: 5 442100704|CUSTOMER SERVICE: 5 5551694300|LOST/STOLEN CARDS PHONE: 5 5551694300 |
| CENTRAL PHONE: 64 99180026|CENTRAL FAX: 64 9373571|CUSTOMER SERVICE: 64 99148026 |
| CENTRAL PHONE: 966 14774770|CENTRAL FAX: 966 147996|INTERNATIONAL TELEX: 405681 SAMB SL|LOST/STOLEN CARDS PHONE: 966 14799343 |
| CENTRAL PHONE: 971 4390678|CENTRAL FAX: 971 4390678|CUSTOMER SERVICE: 971 4228800|INTERNATIONAL TELEX: 45908 HSBCC EM|LOST/STOLEN CARDS PHONE: 971 4390613 |
| CENTRAL PHONE: 48 226396850|CENTRAL FAX: 48 226396850|CUSTOMER SERVICE: 48 22 639 66 75|LOST/STOLEN CARDS PHONE: 48 22 639 68 73|LOST/STOLEN CARDS FAX: 48 22 639 68 88 |
| CENTRAL PHONE: 602 3178400|CENTRAL FAX: 81 66806717|CUSTOMER SERVICE: 1 66806717|LOST/STOLEN CARDS PHONE: 60 3217680|LOST/STOLEN CARDS FAX: 60 32143400 |
| CENTRAL PHONE: 886 21 23191970|CENTRAL FAX: 886 21 23191970|INTERNATIONAL TELEX: 2655|LOST/STOLEN CARDS PHONE: 886 21 61 23 6071 |
| CENTRAL PHONE: 21587812346|CENTRAL FAX: 86 21584608|CUSTOMER SERVICE: 86 21955996|LOST/STOLEN CARDS FAX: 86 21584603|LOST/STOLEN CARDS TELEX: 30340COMHOCN |
| CENTRAL PHONE: 5 5557239997|CENTRAL FAX: 5 5557214797|INTERNATIONAL TELEX: 0177123 CARNM|LOST/STOLEN CARDS PHONE: 5 2 5552272777 |
| CENTRAL PHONE: 5 5552292929|CENTRAL FAX: 5 5555784409 |
| CENTRAL PHONE: 80032236230|CENTRAL FAX: 815774208|CUSTOMER SERVICE: 2604637111|LOST/STOLEN CARDS PHONE: 8002215920|LOST/STOLEN CARDS FAX: 414371687 |
| CENTRAL PHONE: 80023844680|CENTRAL FAX: 71490559345|CUSTOMER SERVICE: 8002384486|LOST/STOLEN CARDS PHONE: 0890238-4486 |
| CENTRAL PHONE: 81 66806471|CENTRAL FAX: 81 66806717|CUSTOMER SERVICE: 81 66806717|INTERNATIONAL TELEX: 14 668961|LOST/STOLEN CARDS PHONE: 81 66806717|LOST/STOLEN CARDS FAX: 2604637341 |
| CENTRAL PHONE: 46 85859000|CENTRAL FAX: 46 85781000|CUSTOMER SERVICE: OR OR OR ORLOST/STOLEN CARDS PHONE: 46 8 411 10 11 |
| CENTRAL PHONE: 80072554|CENTRAL FAX: 2104764651|CUSTOMER SERVICE: 80052773296|LOST/STOLEN CARDS PHONE: 866227523 |
| CENTRAL PHONE: 86622752213|CUSTOMER SERVICE: 866227523213|LOST/STOLEN CARDS PHONE: 866227523 |
| CENTRAL PHONE: 88883428848|CENTRAL FAX: 416369487|CUSTOMER SERVICE: 888834284|LOST/STOLEN CARDS PHONE: 88883428484|LOST/STOLEN CARDS FAX: 416369487 |
| CENTRAL PHONE: 2604637111|CENTRAL FAX: 815774208|CUSTOMER SERVICE: 2604637111|LOST/STOLEN CARDS PHONE: 2604637111|LOST/STOLEN CARDS FAX: 2604637341 |
| CENTRAL PHONE: 1 866-24672626|CENTRAL FAX: 416-204-2662|CUSTOMER SERVICE: 866247262|LOST/STOLEN CARDS PHONE: 1 8662467262|LOST/STOLEN CARDS FAX: 416-204-266 |
| CENTRAL PHONE: 80006601|CENTRAL FAX: 0103807008|LOST/STOLEN CARDS PHONE: 8006601|LOST/STOLEN CARDS FAX: 6103807008 |
| CENTRAL PHONE: 49 61023044000|CENTRAL FAX: 49 61022044490|CUSTOMER SERVICE: 49 85195123314400LOST/STOLEN CARDS PHONE: 49 85195123314440LOST/STOLEN CARDS FAX: 49 61022044490 |
| CENTRAL PHONE: 31 882226777|CENTRAL FAX: 31 887226777 OR 31 887226777|INTERNATIONAL TELEX: 31 499409112 |

000017

| CENTRAL PHONE: 41 4443940241CENTRAL FAX: 41 4443940241LOST/STOLEN CARDS PHONE: 41 44439402LOST/STOLEN CARDS FAX: 41 444394024 |
| CENTRAL PHONE: 505 2285780LOST/STOLEN CARDS PHONE: 505 2287880LOST/STOLEN CARDS FAX: 505 22878804LOST/STOLEN CARDS PHONE: 505 22330365 |
| CENTRAL PHONE: +31 104283844CENTRAL FAX: +31 342750214CUSTOMER SERVICE: +31 102838441LOST/STOLEN CARDS PHONE: +31 1042838441LOST/STOLEN CARDS FAX: +31 342750214 |
| CENTRAL PHONE: 46 46268650CUSTOMER SERVICE: 46 46268650CENTRAL FAX: 46 46268650LOST/STOLEN CARDS PHONE: 46 46268650 |
| CENTRAL PHONE: 390 27700CUSTOMER SERVICE: 39 0277001LOST/STOLEN CARDS PHONE: 39 0277001LOST/STOLEN CARDS FAX: 39 0277003658 |
| CENTRAL PHONE: 352 2638756990CENTRAL FAX: 352 2638756990CUSTOMER SERVICE: 800 88011200LOST/STOLEN CARDS PHONE: 800 88011200LOST/STOLEN CARDS TELEX: 263875699 |
| CENTRAL PHONE: 44 1908344690CUSTOMER SERVICE: 44 1908349690LOST/STOLEN CARDS PHONE: 44 1908349590LOST/STOLEN CARDS FAX: 44 3456079061 |
| CENTRAL PHONE: 3053302900CENTRAL FAX: 3053302989CUSTOMER SERVICE: 3053302900LOST/STOLEN CARDS PHONE: 3775348500 |
| CENTRAL PHONE: 44 8456445144CENTRAL FAX: 44 8450566011CUSTOMER SERVICE: 44 8444415151LOST/STOLEN CARDS PHONE: 44 8444415151LOST/STOLEN CARDS FAX: 44LOST/STOLEN CARDS TELEX: OR |
| CENTRAL PHONE: 7 4957971LOST/STOLEN CARDS PHONE: 7 4957401LOST/STOLEN CARDS PHONE: 7 4957401LOST/STOLEN CARDS FAX: 7 4957473888 |
| CENTRAL PHONE: 386 56661006CENTRAL FAX: 386CUSTOMER SERVICE: 386 56661256LOST/STOLEN CARDS PHONE: 386 56661256LOST/STOLEN CARDS FAX: 386 56662010 |
| CENTRAL PHONE: 46 4238200CUSTOMER SERVICE: 46 4238209LOST/STOLEN CARDS PHONE: 46 4238209LOST/STOLEN CARDS FAX: 46 13103418 |
| CENTRAL PHONE: 55 1121349941CENTRAL FAX: 55 1121349941LOST/STOLEN CARDS PHONE: 55 1121347906LOST/STOLEN CARDS FAX: 55 1121347911 |
| CENTRAL PHONE: 593 42325440CENTRAL FAX: 593 42325440LOST/STOLEN CARDS PHONE: 593 42325440LOST/STOLEN CARDS FAX: 593 42511990 |
| CENTRAL PHONE: 81 522392511CENTRAL FAX: 81 52 205 0799CUSTOMER SERVICE: 81 52 239 2822INTERNATIONAL TELEX LOST/STOLEN CARDS PHONE: 81 52 200 93211LOST/STOLEN CARDS FAX: 81 52 205 0799LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 808880080LOST/STOLEN CARDS PHONE: 808880080LOST/STOLEN CARDS FAX: 808880080LOST/STOLEN CARDS PHONE: 18005548969LOST/STOLEN CARDS FAX: 5032746619 |
| CENTRAL PHONE: 800323233CENTRAL FAX: 4189679479LOST/STOLEN CARDS PHONE: 800417232722LOST/STOLEN CARDS FAX: 4132772190 |
| LOST/STOLEN CARDS PHONE: 8002644274 19231LOST/STOLEN CARDS FAX: 2195481664 |
| CENTRAL PHONE: 7038415103 |
| CENTRAL PHONE: 662 2851626CENTRAL FAX: 662 2132626CUSTOMER SERVICE: 662 2132626CUSTOMER SERVICE: 662 3432777LOST/STOLEN CARDS PHONE: 662 3432777LOST/STOLEN CARDS FAX: 662 2132626 |
| CENTRAL PHONE: 816860716CENTRAL FAX: 816843248SCUSTOMER SERVICE: 8008215184LOST/STOLEN CARDS PHONE: 8008215184LOST/STOLEN CARDS FAX: 816843248S |
| CENTRAL PHONE: 6206046680CENTRAL FAX: 620-0944-675CUSTOMER SERVICE: 6206046680LOST/STOLEN CARDS PHONE: (800)226-2351 |
| CENTRAL PHONE: 202-334-5006CENTRAL FAX: 202-334-5006CUSTOMER SERVICE: 202-334-5006LOST/STOLEN CARDS PHONE: 800257301LOST/STOLEN CARDS FAX: 2623356045 |
| CENTRAL PHONE: 9099419079CENTRAL FAX: 9099419079CUSTOMER SERVICE: 9099419079LOST/STOLEN CARDS PHONE: 9099419079LOST/STOLEN CARDS FAX: 9099419079 |
| CENTRAL PHONE: 3476866600CENTRAL FAX: 3476866600CUSTOMER SERVICE: 3476866600LOST/STOLEN CARDS PHONE: 3476866600LOST/STOLEN CARDS FAX: 3476866413 |
| CENTRAL PHONE: 8004720866CUSTOMER SERVICE: 8008800851LOST/STOLEN CARDS PHONE: 18004722272 |
| CENTRAL PHONE: 2147037500CUSTOMER SERVICE: 2147037505LOST/STOLEN CARDS PHONE: (800)405-7068 |
| CENTRAL PHONE: 8778667827LOST/STOLEN CARDS PHONE: 800-533-4175 |
| CENTRAL PHONE: 63 2891006CENTRAL FAX: 63 2891750CUSTOMER SERVICE: 63 2891000LOST/STOLEN CARDS PHONE: 63 2891750LOST/STOLEN CARDS FAX: 63 2891750LOST/STOLEN CARDS TELEX: 28889168 |
| CENTRAL PHONE: 5635821131CENTRAL FAX: 5635575007LOST/STOLEN CARDS PHONE: 800-234-5354 |
| CENTRAL PHONE: 847-729-1900CENTRAL FAX: 847-729-6621 |
| CENTRAL PHONE: 3022585755CENTRAL FAX: CUSTOMER SERVICE: 3022585755LOST/STOLEN CARDS PHONE: 8775230478LOST/STOLEN CARDS FAX:LOST/STOLEN CARDS TELEX: 86682381 78 |
| CENTRAL PHONE: 39 0289257CUSTOMER SERVICE: 39 0289257CUSTOMER SERVICE: 39 2891375 6LOST/STOLEN CARDS PHONE: +39 028913753 |
| CENTRAL PHONE: 60 3-7626889CENTRAL FAX: 60 3-21649902CUSTOMER SERVICE: 60 3-7626889 9INTERNATIONAL TELEX: 20177LOST/STOLEN CARDS PHONE: 60 3-76268860LOST/STOLEN CARDS FAX: 60 378737211 |
| CENTRAL PHONE: 62 21 573 7619CUSTOMER SERVICE: 62 21 574 4334INTERNATIONAL TELEX: 65595 SCBKT IALOST/STOLEN CARDS PHONE: 62 21 573 9618 |
| CENTRAL PHONE: 6186566012LOST/STOLEN CARDS PHONE: 8002645578 |
| CENTRAL PHONE: 6186566012CENTRAL FAX: 6186566324LOST/STOLEN CARDS PHONE: 6186566012LOST/STOLEN CARDS FAX: 6186596324 |
| CENTRAL PHONE: 617-522-7000CENTRAL FAX: 617382230 0CUSTOMER SERVICE: 617-382-4225LOST/STOLEN CARDS PHONE: 800-264-5578 |
| CENTRAL PHONE: 52 8181569600CENTRAL FAX: 52 8181569600CUSTOMER SERVICE: 52 8181569600LOST/STOLEN CARDS PHONE: 52 8181569600LOST/STOLEN CARDS FAX: 52 8181569600LOST/STOLEN CARDS TELEX: 018002266783 |
| CENTRAL PHONE: 8007976324CENTRAL FAX: 510 741-3410CUSTOMER SERVICE: 1-800-797-6324LOST/STOLEN CARDS PHONE: (800)797-6324LOST/STOLEN CARDS FAX: 510741 3411 |
| CENTRAL PHONE: 18005392968CUSTOMER SERVICE: 18005392968LOST/STOLEN CARDS PHONE: 18005392968 |
| CENTRAL PHONE: 7067489600CENTRAL FAX: 7067489600 |
| CENTRAL PHONE: 800-382-5414CENTRAL FAX: 317-558-6248CUSTOMER SERVICE: 800-382-5414LOST/STOLEN CARDS PHONE: 317-558-6000 |
| CENTRAL PHONE: 203-338-7171CENTRAL FAX: 203-338-6908CUSTOMER SERVICE: 8008940300INTERNATIONAL TELEX: 540427 CBTCCMLOST/STOLEN CARDS PHONE: 8008940300 |
| CENTRAL PHONE: 905-735-5082 |
| CENTRAL PHONE: 371 67092555CENTRAL FAX: 371 67779800CUSTOMER SERVICE: 371 67092555LOST/STOLEN CARDS PHONE: 371 67092555LOST/STOLEN CARDS FAX: 371 67092509LOST/STOLEN CARDS TELEX: 161115 |
| CENTRAL PHONE: 901-521-4646CENTRAL FAX: 901-521-4646LOST/STOLEN CARDS PHONE: US 8006826075 |
| CENTRAL PHONE: 8662675201CENTRAL FAX: 7346325772CUSTOMER SERVICE: 8662675201LOST/STOLEN CARDS PHONE: 8662675301LOST/STOLEN CARDS FAX: 7346325774 |
| CENTRAL PHONE: 63 2870000CENTRAL FAX: 63 28700006CUSTOMER SERVICE: 63 2870000INTERNATIONAL TELEX: 45384LOST/STOLEN CARDS PHONE: 63 2870000LOST/STOLEN CARDS FAX: 63 28588889 |
| CENTRAL PHONE: 8772335711CENTRAL FAX: 2157212519CUSTOMER SERVICE: 8772335711LOST/STOLEN CARDS PHONE: 8772335711LOST/STOLEN CARDS FAX: 2157212519 |
| CENTRAL PHONE: 39 0288621CUSTOMER SERVICE: 39 045 8064686LOST/STOLEN CARDS PHONE: 39 0458064686LOST/STOLEN CARDS FAX: 39 045895491 9LOST/STOLEN CARDS FAX: 39 0458954919 |
| CENTRAL PHONE: 727-572-8822CUSTOMER SERVICE: 800-654-7728LOST/STOLEN CARDS PHONE: 800-449-7728 |
| CENTRAL PHONE: 242 3561400CENTRAL FAX: 242 322 7989CUSTOMER SERVICE: 242 356 1560INTERNATIONAL TELEX: 20185LOST/STOLEN CARDS PHONE: 242 356 1560 |
| CENTRAL PHONE: 8154592990CENTRAL FAX: 8154775948LOST/STOLEN CARDS PHONE: 8005234175 |
| CENTRAL PHONE: 1-877-232-1866CENTRAL FAX: 4041771014CUSTOMER SERVICE: 4041558099LOST/STOLEN CARDS PHONE: 8005548990LOST/STOLEN CARDS FAX: 2053792252 |
| CENTRAL PHONE: 8004628238CENTRAL FAX: 7142584323CUSTOMER SERVICE: 8004628238LOST/STOLEN CARDS PHONE: 8004628238LOST/STOLEN CARDS FAX: 7142584323 |
| CENTRAL PHONE: 869 2664313030CENTRAL FAX: 869 8094658600CUSTOMER SERVICE: 869 2664313030LOST/STOLEN CARDS PHONE: 869 2664313030LOST/STOLEN CARDS FAX: 869 2462388580 |
| CENTRAL PHONE: 380 442473832CENTRAL FAX: 380 442473860CUSTOMER SERVICE: 380 442473860INTERNATIONAL TELEX: 131258 RICA UXLOST/STOLEN CARDS PHONE: 380 442205690LOST/STOLEN CARDS FAX: 380 442473860 |
| CENTRAL PHONE: 420 956773890CENTRAL FAX: 420 22464160ICUSTOMER SERVICE: 420 956773890INTERNATIONAL TELEX: OR OR OR OR OR ORLOST/STOLEN CARDS PHONE: 420 956773890LOST/STOLEN CARDS FAX: 420 224641601 |

# Mastercard Issuer Victim List

CENTRAL PHONE: 55 11404435335CENTRAL FAX: 55 1132354033CUSTOMER SERVICE: 55 1135193535 OR 55 1140043535LOST/STOLEN CARDS PHONE: 55 1140043535LOST/STOLEN CARDS FAX: 55 1132354033
CENTRAL PHONE: 502 24203030CUSTOMER SERVICE: 502 24203030LOST/STOLEN CARDS PHONE: 502 23340824LOST/STOLEN CARDS FAX: 502 23611751
CENTRAL PHONE: 971 42130600CENTRAL FAX: 971 43263644CUSTOMER SERVICE: 971 42130600LOST/STOLEN CARDS PHONE: 971 42130600LOST/STOLEN CARDS FAX: 971 43263642
CENTRAL PHONE: 45 36737400CENTRAL FAX: 45 36737300CUSTOMER SERVICE: 45 36737400LOST/STOLEN CARDS PHONE: 45 36737400LOST/STOLEN CARDS FAX: 45 36737300
CENTRAL PHONE: 31 2066006CENTRAL FAX: 31 2066006911LOST/STOLEN CARDS PHONE: 31 2066006911LOST/STOLEN CARDS FAX: 31 2066006821LOST/STOLEN CARDS TELEX: 10146 VISA NL
CENTRAL PHONE: 972 36177676CENTRAL FAX: 972 36177986LOST/STOLEN CARDS PHONE: 972 36177886LOST/STOLEN CARDS FAX: 972 36177782
CENTRAL PHONE: 30 2102838000INTERNATIONAL TELEX: 214046PDSGRLOST/STOLEN CARDS PHONE: 30 2102838000LOST/STOLEN CARDS FAX: 30 2103889938
CENTRAL PHONE: 390 5772966334CENTRAL FAX: 390 5772940688LOST/STOLEN CARDS PHONE: 390 234-84371LOST/STOLEN CARDS FAX: 390 234-84010
CENTRAL PHONE: 390 64710476CENTRAL FAX: 390 64788796LOST/STOLEN CARDS PHONE: 390 432-744-201LOST/STOLEN CARDS FAX: 390 2-4024-5559LOST/STOLEN CARDS TELEX: 460055 HPHONEI
CENTRAL PHONE: 41 448283760CENTRAL FAX: 41 448283760CUSTOMER SERVICE: 41 448283760LOST/STOLEN CARDS PHONE: 41 448283760LOST/STOLEN CARDS FAX: 41 448283114LOST/STOLEN CARDS TELEX: OR OR OR
CENTRAL PHONE: 39 0522582111CENTRAL FAX: 39 0522453386CUSTOMER SERVICE: 39 0522583586LOST/STOLEN CARDS PHONE: 390 9225835831LOST/STOLEN CARDS FAX: 39 0234889435
CENTRAL PHONE: 41 446596111CUSTOMER SERVICE: 41 848846346LOST/STOLEN CARDS PHONE: 41 446596601LOST/STOLEN CARDS FAX: 41 446596601
CENTRAL PHONE: 45 70206309CENTRAL FAX: 45CUSTOMER SERVICE: 45 70206309LOST/STOLEN CARDS PHONE: 45 70206309LOST/STOLEN CARDS FAX: 45 70206309
CENTRAL PHONE: +46 858590900LOST/STOLEN CARDS PHONE: 46 869517111LOST/STOLEN CARDS FAX: 46 8 25 47 63LOST/STOLEN CARDS TELEX: 122 51 SE
CENTRAL PHONE: 61 354857700CENTRAL FAX: 61 354857613CUSTOMER SERVICE: 61 1300236344LOST/STOLEN CARDS PHONE: 61 354857872LOST/STOLEN CARDS FAX: 61 354857613
CENTRAL PHONE: 390 64647700CENTRAL FAX: 390 64647700LOST/STOLEN CARDS PHONE: 390 260842161LOST/STOLEN CARDS FAX: 390 260842154
CENTRAL PHONE: 390 64647700CENTRAL FAX: 390 303323833LOST/STOLEN CARDS PHONE: 800335326
CENTRAL PHONE: -480-902-7910CENTRAL FAX: -480-902-7910CUSTOMER SERVICE: 18662864517INTERNATIONAL TELEX: -480-902-7910LOST/STOLEN CARDS PHONE: 18005653460LOST/STOLEN CARDS FAX: 416332258LOST/STOLEN CARDS TELEX: -480-90
CENTRAL PHONE: 800263226CENTRAL FAX: 416923533CUSTOMER SERVICE: 800263226LOST/STOLEN CARDS PHONE: 800361-33611LOST/STOLEN CARDS FAX: 416232854
CENTRAL PHONE: 888538556 7CENTRAL FAX: 302326190 4LOST/STOLEN CARDS PHONE: 800545028 9LOST/STOLEN CARDS FAX: 3023261904

#NA

CENTRAL PHONE: 61 397084030CENTRAL FAX: 61 397084634CUSTOMER SERVICE: 61 397084030LOST/STOLEN CARDS PHONE: 61 397084030LOST/STOLEN CARDS FAX: 61 397084634
CENTRAL PHONE: 61 497257674CENTRAL FAX: 61 497257600LOST/STOLEN CARDS PHONE: 7 4957757545LOST/STOLEN CARDS FAX: 7 4957036310
CENTRAL PHONE: 41 589588306CENTRAL FAX: 41 589588330CUSTOMER SERVICE: 41 420068400INTERNATIONAL TELEX: 817016601LOST/STOLEN CARDS PHONE: 41 589588383LOST/STOLEN CARDS FAX: 41 589588330LOST/STOLEN CARDS TELEX: 817019 V
CENTRAL PHONE: 47 815005001CENTRAL FAX: 47 815004001CUSTOMER SERVICE: 47 815005001LOST/STOLEN CARDS PHONE: 47 815005001LOST/STOLEN CARDS FAX: 47 815000402
CENTRAL PHONE: 351 218422406CUSTOMER SERVICE: 351 21-7957555 OR 351 218422424LOST/STOLEN CARDS PHONE: 351 218422424LOST/STOLEN CARDS FAX: 351 218422496
CENTRAL PHONE: 47 224845000CENTRAL FAX: 47 224845151CUSTOMER SERVICE: 47 915060101LOST/STOLEN CARDS PHONE: 47 915060101LOST/STOLEN CARDS FAX: 47 224845151LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 390 35592548CENTRAL FAX: 390 35592318LOST/STOLEN CARDS PHONE: 390 342207167LOST/STOLEN CARDS FAX: 390 34274443I
CENTRAL PHONE: 32 22617611CENTRAL FAX: 32 22627767CUSTOMER SERVICE: 32 22627111LOST/STOLEN CARDS PHONE: 32 7044441LOST/STOLEN CARDS FAX: 32 70444355LOST/STOLEN CARDS TELEX: 23592IUBRRUB
CENTRAL PHONE: 349 913465000CENTRAL FAX: 349 914650401CUSTOMER SERVICE: 349 913465000LOST/STOLEN CARDS PHONE: 349 913465001LOST/STOLEN CARDS FAX: 349 91465443
CENTRAL PHONE: 1 18661406-4722CENTRAL FAX: 1 8663714722CUSTOMER SERVICE: 1 8664064722LOST/STOLEN CARDS PHONE: 1 18664064722
CENTRAL PHONE: 49 894354490CENTRAL FAX: 49 893784059 2CUSTOMER SERVICE: 49 894354490LOST/STOLEN CARDS PHONE: 49 894354490LOST/STOLEN CARDS FAX: 49 8937840592
CENTRAL PHONE: 44 1912275457CENTRAL FAX: 44 1912275457CUSTOMER SERVICE: 44 1912275457LOST/STOLEN CARDS PHONE: 44 1912272452LOST/STOLEN CARDS FAX: 44 1912275457
CENTRAL PHONE: 47 2210153001CUSTOMER SERVICE: 47 2210153200LOST/STOLEN CARDS PHONE: 47 2210155201LOST/STOLEN CARDS FAX: 47 22105221OLOST/STOLEN CARDS FAX: 45 36737300
CENTRAL PHONE: 8888347222CENTRAL FAX: 8167261604CUSTOMER SERVICE: 8665512601LOST/STOLEN CARDS PHONE: 8665531266LOST/STOLEN CARDS FAX: 4143716686
CENTRAL PHONE: 30 23835656CENTRAL FAX: 8167261604CUSTOMER SERVICE: 8665512601LOST/STOLEN CARDS PHONE: 8665512601LOST/STOLEN CARDS FAX: 8167261604
CENTRAL PHONE: 47 2316600CENTRAL FAX: 47 23166001CUSTOMER SERVICE: 47 8150070 1 OR 47 800107 1LOST/STOLEN CARDS PHONE: 47 81500701
LOST/STOLEN CARDS PHONE: 8665631335
CENTRAL PHONE: 352 27754515CENTRAL FAX: 352 27754910CUSTOMER SERVICE: 33 388147001LOST/STOLEN CARDS PHONE: 33 388147001LOST/STOLEN CARDS FAX: 33 388398540
CENTRAL PHONE: 63 25738888CENTRAL FAX: 63 25738895CUSTOMER SERVICE: 49 893837999CUSTOMER SERVICE: 49 893884001LOST/STOLEN CARDS PHONE: 49 893837999
CENTRAL PHONE: 7255690000CENTRAL FAX: 7255704888CUSTOMER SERVICE: 80032255676LOST/STOLEN CARDS PHONE: 80032255676LOST/STOLEN CARDS FAX: 7225704880
CENTRAL PHONE: 49 699100900CENTRAL FAX: 49 18181001CUSTOMER SERVICE: 49 18181000LOST/STOLEN CARDS PHONE: 49 61500181001LOST/STOLEN CARDS FAX: 49 18181001
CENTRAL PHONE: 8774951600CENTRAL FAX: 858656309 8CUSTOMER SERVICE: 8774951600
CENTRAL PHONE: 4169827638CENTRAL FAX: 8665749071CUSTOMER SERVICE: 18003631631LOST/STOLEN CARDS PHONE: 18003631631LOST/STOLEN CARDS FAX: 4163082453
CENTRAL PHONE: 4201100585 0CENTRAL FAX: 8455068893CUSTOMER SERVICE: 448717575991LOST/STOLEN CARDS PHONE: 448717575991LOST/STOLEN CARDS FAX: 44 8455086893
CENTRAL PHONE: 21786543 11CUSTOMER SERVICE: 8006728739LOST/STOLEN CARDS PHONE: 905 188833613 3LOST/STOLEN CARDS FAX: 8663824051
CENTRAL PHONE: 8124250072CENTRAL FAX: 8124123828CUSTOMER SERVICE: 800769251 2LOST/STOLEN CARDS PHONE: 800800016 0152LOST/STOLEN CARDS FAX: 877 87737740 0
CENTRAL PHONE: 905 6477882929CUSTOMER SERVICE: 905 188833613 3LOST/STOLEN CARDS PHONE: 905 18889256218LOST/STOLEN CARDS FAX: 905 87721491 92

Mastercard Issuer Victim List

CENTRAL FAX: 33 298000307CUSTOMER SERVICE: 33LOST/STOLEN CARDS PHONE: 33 298002488LOST/STOLEN CARDS FAX: 33 298000937

CENTRAL PHONE: 2142911776CENTRAL FAX: 2142911310CUSTOMER SERVICE: 800-337-3328 5LOST/STOLEN CARDS PHONE: 2142851701LOST/STOLEN CARDS FAX: 2147852502

CENTRAL PHONE: 44 2078391481CENTRAL FAX: 44CUSTOMER SERVICE: 44 2078391481LOST/STOLEN CARDS PHONE: 44 2078391481

CENTRAL PHONE: 44 1383743666CENTRAL FAX: 44 1268298471CUSTOMER SERVICE: 44 2078710464LOST/STOLEN CARDS PHONE: 44 2078710464LOST/STOLEN CARDS FAX: 44 1268298471

CENTRAL PHONE: 33 1577226266CUSTOMER SERVICE: 33 1577226266LOST/STOLEN CARDS PHONE: 33 9603992911LOST/STOLEN CARDS FAX: 33 42623097

CENTRAL PHONE: USA 8705411242CENTRAL FAX: USA 8705850256CUSTOMER SERVICE: USA 8705411242INTERNATIONAL TELEX: 05364531LOST/STOLEN CARDS PHONE: USA 8705411330

CENTRAL PHONE: 626 8882679413CENTRAL FAX: 626 8669366321CUSTOMER SERVICE: 626 8667957597LOST/STOLEN CARDS PHONE: 626 8667957597LOST/STOLEN CARDS FAX: 626 8669366321

CENTRAL PHONE: 2109453000CENTRAL FAX: 2106374563CUSTOMER SERVICE: 2109453000LOST/STOLEN CARDS PHONE: 2109453000LOST/STOLEN CARDS FAX: 2106374563

CENTRAL PHONE: 9403878585CUSTOMER SERVICE: 9403878585LOST/STOLEN CARDS PHONE: 9403878585LOST/STOLEN CARDS FAX: 9403805950

CENTRAL PHONE: 27 2711234194CENTRAL FAX: 27 2711234274CUSTOMER SERVICE: 27 2711234241LOST/STOLEN CARDS PHONE: 27 2711234241LOST/STOLEN CARDS FAX: 27 2711234745

CENTRAL PHONE: 800-245-8085CENTRAL FAX: 540-946-3212CUSTOMER SERVICE: 800-245-8085

000022

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | LEX OR | | | | | | | | | | | OR OR | | | | | | | | | | | | | | | | | | | | | | |

000023

FX: 34183 YAOCTR

570

291 3547

000024

| | | | | | |
|---|---|---|---|---|---|
| | | | | | SX: 4390463 |
| | | | | | 479874 |
| | | | | | 8769 |

000026

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | STELEX 27646 CCARD VC | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | 9247 GLMT MH | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

2-7910

S CH

**U.S. V. EDWARD MONTECALVO**

**2:12-CR-00004-APG-GWF-6**


**Addendum B to Restitution List**

| BIN | BUSINESS | ADDRESS | ADDRESS 2 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 420142 | CORPORACION BANCA CONTINENTAL, S.A. | $1,012.24 | | SAN PEDRO SULA NO.7 | FL | 32246 | HONDURAS |
| 439853 | 121 FINANCIAL CREDIT UNION | $199.80 | | JACKSONVILLE | FL | | UNITED STATES OF AMERICA |
| 415076 | 1880 BANK | $402.10 | | CAMBRIDGE | MD | 21613 | UNITED STATES OF AMERICA |
| 461025 | 1ST ADVANTAGE FEDERAL CREDIT UNION | $2,348.32 | | YORKTOWN | VA | 23692 | UNITED STATES OF AMERICA |
| 401724 | 1ST FINANCIAL BANK USA | $10,827.08 | | DUPREE | SD | 57523-0098 | UNITED STATES OF AMERICA |
| 432851 | 1ST FINANCIAL FEDERAL CREDIT UNION | $145.00 | | WENTZVILLE | MO | 63385 | UNITED STATES OF AMERICA |
| 415399 | 1ST LIBERTY FEDERAL CREDIT UNION | $1,049.87 | | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| 415171 | 1ST MIDAMERICA CREDIT UNION | $397.39 | | BETHALTO | IL | 62010 | UNITED STATES OF AMERICA |
| 461652 | 1ST NORTHERN CALIFORNIA CREDIT UNION | $199.50 | 1111 PINE STREET | MARTINEZ | CA | 94553 | UNITED STATES OF AMERICA |
| 410463 | 1ST UNITED SERVICES CREDIT UNION | $2,830.31 | 5901 GIBRALTAR DRIVE NORTH | PLEASANTON | CA | 94588 | UNITED STATES OF AMERICA |
| 462795 | 4FRONT CREDIT UNION | $2,370.00 | 3456 NORTH U.S. 31 SOUTH | TRAVERSE CITY | MI | 49684 | UNITED STATES OF AMERICA |
| 447421 | ISTAR BANK | $313.53 | PAINE AND STEWART STREETS | COLORADO SPRINGS | CO | 80914 | UNITED STATES OF AMERICA |
| 409020 | A 5 I FEDERAL CREDIT UNION | $963.17 | 5008 CITRUS BOULEVARD | HARAHAN | LA | 70123 | UNITED STATES OF AMERICA |
| 402096 | A E A FEDERAL CREDIT UNION | $2,222.27 | 1795 SOUTH FIRST AVENUE | YUMA | AZ | 85364 | UNITED STATES OF AMERICA |
| 404856 | A/O/D FEDERAL CREDIT UNION | $169.71 | 334 HARRY AYERS DRIVE | BYNUM | AL | 36253-0808 | UNITED STATES OF AMERICA |
| 405496 | A+ FEDERAL CREDIT UNION | $448.75 | 6420 HIGHWAY 290 EAST | AUSTIN | TX | 78723 | UNITED STATES OF AMERICA |
| 479030 | AB SEB BANKAS | $1,565.91 | 12 GEDIMINAS AVENUE | VILNIUS | | 1103 | LITHUANIA |
| 470519 | ABBOTT LABORATORIES EMPLOYEES CREDIT UNION | $809.37 | 401 NORTH RIVERSIDE DRIVE | GURNEE | IL | 60031 | UNITED STATES OF AMERICA |
| 411288 | ABCO FEDERAL CREDIT UNION | $1,416.66 | 821 BEVERLY-RANCOCAS ROAD | WILLINGBORO | NJ | 8046 | UNITED STATES OF AMERICA |
| 427134 | ABERDEEN PROVING GROUND FEDERAL CREDIT UNION | $1,738.24 | 1321 PULASKI HIGHWAY | EDGEWOOD | MD | 21040 | UNITED STATES OF AMERICA |
| 422837 | ABNER FEDERAL CREDIT UNION | $702.79 | 830 GREENBRIER CIRCLE | CHESAPEAKE | VA | 23320 | UNITED STATES OF AMERICA |
| 478769 | ABSA GROUP LIMITED | $5,931.03 | ABSA TOWERS EAST | JOHANNESBURG | | 2001 | SOUTH AFRICA |
| 419050 | ACADEMY BANK, NATIONAL ASSOCIATION | $234.11 | 2835 BRIARGATE BLVD | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 400559 | ACCENTRA CREDIT UNION | $174.96 | 400 4TH AVENUE NORTHEAST | AUSTIN | MN | 55912 | UNITED STATES OF AMERICA |
| 400073 | ACCESS NATIONAL BANK | $2,151.69 | 14006 LEE JACKSON MEMORIAL HIGHWAY | CHANTILLY | VA | 20151 | UNITED STATES OF AMERICA |
| 447622 | ACME CONTINENTAL CREDIT UNION | $19.99 | 13901 SOUTH PERRY AVENUE | RIVERDALE | IL | 60827 | UNITED STATES OF AMERICA |
| 423761 | ACME U COMPANY | $196.63 | 222 CHURCH STREET | CHARLOTTE | NC | 28234-UF | UNITED STATES OF AMERICA |
| 402152 | ADIRONDACK BANK | $81.55 | 185 GENESEE STREET | UTICA | NY | 13501 | UNITED STATES OF AMERICA |
| 438919 | ADVANCIAL FEDERAL CREDIT UNION | $1,604.56 | 1845 WOODALL RODGERS FWY. SUITE 1300 | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 442244 | ADVANTAGE BANK | $171.40 | 1475 DENVER AVENUE | LOVELAND | CO | 80538 | UNITED STATES OF AMERICA |
| 502506 | ADVANTIS CREDIT UNION | $36.66 | 1501 SE 37TH AVENUE | SUITE 500 | WASHINGTON | WA | 20004 | UNITED STATES OF AMERICA |
| 460243 | ADVANTIS CREDIT UNION | $549.92 | 10501 SOUTHEAST MAIN STREET | MILWAUKIE | OR | 97222 | UNITED STATES OF AMERICA |
| 474618 | ADVENTURE CREDIT UNION | $524.92 | 650 32ND STREET SOUTHEAST | GRAND RAPIDS | MI | 49548 | UNITED STATES OF AMERICA |
| 450585 | AEON CREDIT SERVICE (M) BHD | $1,230.84 | WORLD TRADE CENTER | | KUALA LUMPUR | | | MALAYSIA |
| 420520 | AEON FINANCIAL SERVICE CO., LTD. | $10,930.65 | 1-1 NISHISHO-CHO KANDA CHIYODA-KU | TOKYO | | 101-0054 | JAPAN |
| 409921 | AEVIS EUROPA S.L. | $12,135.79 | C/FRANCISCO SANCHO 41 | MADRID | | 28034 | SPAIN |
| 467695 | AFFINITY CREDIT UNION | $363.76 | 475 NORTHWEST HOFFMAN LANE | DES MOINES | IA | 50313 | UNITED STATES OF AMERICA |
| 426198 | AFFINITY FEDERAL CREDIT UNION | $11,198.06 | 73 MOUNTAINVIEW BOULEVARD | BASKING RIDGE | NJ | 7920 | UNITED STATES OF AMERICA |
| 430605 | AFFINITY PLUS FEDERAL CREDIT UNION | $24,972.70 | 175 WEST LAFAYETTE FRONTAGE ST | ST. PAUL | MN | 55107 | UNITED STATES OF AMERICA |
| 410423 | AFRICAN BANKED LIMITED | $265.00 | BOWEN PLAZA | UOY STREET | PORT LOUIS | | | MAURITIUS |
| 410842 | AFRICAN BANKING CORPORATION (MOZAMBIQUE) SARL | $2,893.06 | ABC HOUSE, AVENIDA JULIUS NYERERE | | MAPUTO | | 343 | MOZAMBIQUE |
| 401811 | AFRILAND FIRST BANK - GUINEE SA | $91.90 | ALMAMYA, COMMUNE DE KALOUM | | CONAKRY | | | GUINEA |
| 460644 | AGOS DUCATO S.P.A. | $1,002.22 | VIA BERNINA 7 | | MILANO | | 20158 | ITALY |
| 460117 | AGRICULTURE FEDERAL CREDIT UNION | $1,674.15 | 1400 INDEPENDENCE AVENUE SOUTHWEST | USDA SOUTH BUILDING SOUTHWEST | WASHINGTON | DC | 20250 | UNITED STATES OF AMERICA |
| 414257 | AIB GROUP (UK) P.L.C. | $40,262.64 | 4 QUEEN'S SQUARE | | BELFAST | NI | BT1 3DJ | UNITED KINGDOM |
| 473984 | AIR ACADEMY FEDERAL CREDIT UNION | $11,228.34 | 1355 KELLY JOHNSON BOULEVARD | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 447039 | AIR FORCE FEDERAL CREDIT UNION | $4,131.02 | 1560 CABLE RANCH ROAD SUITE 200 | SAN ANTONIO | TX | 78245 | UNITED STATES OF AMERICA |
| 432072 | AKBANK T.A.S. | $815.60 | SABANCI CENTER 4 | LEVENT | ISTANBUL | | 34330 | TURKEY |
| 420405 | ALABAMA ONE CREDIT UNION | $150.83 | 1215 VETERANS MEMORIAL PARKWAY | TUSCALOOSA | AL | 35404 | UNITED STATES OF AMERICA |
| 402273 | ALASKA USA FEDERAL CREDIT UNION | $55.05 | 2233 DIMOND | ANCHORAGE | AK | 99507 | UNITED STATES OF AMERICA |
| 421793 | ALASKA USA FEDERAL CREDIT UNION | $30,109.55 | 4000 CREDIT UNION DRIVE | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 448201 | ALGONQUIN STATE BANK | $210.51 | 2400 HUNTINGTON DRIVE NORTH | ALGONQUIN | IL | 60102 | UNITED STATES OF AMERICA |
| 488187 | ALLEGACY FEDERAL CREDIT UNION | $272.06 | 1691 WESTBROOK PLAZA DRIVE | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 442483 | ALLIANCE BANK | $882.24 | 101 WEST DUMMER STREET | FRANCESVILLE | IN | 47946 | UNITED STATES OF AMERICA |
| 469118 | ALLIANCE CREDIT UNION | $467.80 | 3315 ALMADEN EXPRESSWAY SUITE 55 | SAN JOSE | CA | 95118 | UNITED STATES OF AMERICA |
| 405074 | ALLIANT CREDIT UNION | $1,987.81 | 11545 WEST TOUHY AVENUE | CHICAGO | IL | 60666 | UNITED STATES OF AMERICA |
| 440418 | ALLIED FEDERAL CREDIT UNION | $501.52 | 2830 SOUTH EAST GREEN OAKS BOULEVARD | ARLINGTON | TX | 76018 | UNITED STATES OF AMERICA |
| 408531 | ALLIED IRISH BANKS P.L.C. | $23,554.66 | BLOCK D, BANK CENTRE | | DUBLIN | | 4 | REPUBLIC OF IRELAND |
| 420073 | ALLWAY NETWORK SERVICES CO., LTD. | $1,183.76 | 9-10F/8 BLDG 748 SOUTH YANGGAO RD | LUJIAZUI CENTURY FINAN | SHANGHAI | | 200127 | CHINA |
| 442446 | ALOHA PACIFIC FEDERAL CREDIT UNION | $1,648.26 | 832 SOUTH BERETANIA STREET | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 400001 | ALPHA BANK S.A. | $11,953.02 | 40 STADIOU STREET | ATHENS | | 102 52 | GREECE |
| 447283 | ALPINE BANK | $1,917.64 | 2200 GRAND AVENUE | GLENWOOD SPRINGS | CO | 81601 | UNITED STATES OF AMERICA |
| 442532 | ALPS FEDERAL CREDIT UNION | $205.00 | 515 NORTH STATE STREET | OREM | UT | 84057 | UNITED STATES OF AMERICA |
| 423538 | ALTA VISTA CREDIT UNION | $303.79 | 1425 WEST LUGONIA AVE | REDLANDS | CA | 92374 | UNITED STATES OF AMERICA |
| 432741 | ALTAONE FEDERAL CREDIT UNION | $866.26 | 701 SOUTH CHINA LAKE BOULEVARD | RIDGECREST | CA | 93555 | UNITED STATES OF AMERICA |
| 430268 | ALTER FEDERAL CREDIT UNION | $330.00 | 511 NORTH PROJECT STREET | AMARILLO | TX | 79201 | UNITED STATES OF AMERICA |
| 462161 | AMARILLO NATIONAL BANK | $162.36 | 410 SOUTH TAYLOR | AMARILLO | TX | 79101 | UNITED STATES OF AMERICA |
| 449104 | AMBOY BANK | $441.92 | 3590 U.S. HIGHWAY 9 | OLD BRIDGE | NJ | 8857 | UNITED STATES OF AMERICA |
| 433760 | AMEGY BANK | $22,024.21 | 1395 WEST 49TH STREET SOUTH | RIVIERA | | | MEXICO |
| 462551 | AMERICAN 1 CREDIT UNION | $750.73 | 718 EAST MICHIGAN AVENUE | JACKSON | MI | 49201 | UNITED STATES OF AMERICA |
| 442644 | AMERICAIRLINES FEDERAL CREDIT UNION | $884.16 | 4151 AMON CARTER BOULEVARD | FORT WORTH | TX | 76155 | UNITED STATES OF AMERICA |
| 446116 | AMERICAN BANK CENTER | $142.00 | 5657 SOUTH DUFF AVENUE | DICKINSON | ND | 58601 | UNITED STATES OF AMERICA |
| 413731 | AMERICAN BANK CENTER | $4,940.00 | 140 FIRST AVENUE WEST | DICKINSON | ND | 58601 | UNITED STATES OF AMERICA |
| 403825 | AMERICAN EAGLE FINANCIAL CREDIT UNION | $1,674.00 | 417 MAIN STREET | EAST HARTFORD | CT | 06128-0128 | UNITED STATES OF AMERICA |
| 415533 | AMERICAN INTEREST BANK FINANCIAL | $2,479.08 | ELK HORN | NV | | | UNITED STATES OF AMERICA |
| 441131 | AMERICAN NATIONAL BANK AND TRUST COMPANY | $1,461.93 | 628 MAIN STREET | DANVILLE | VA | 24541 | UNITED STATES OF AMERICA |
| 363149 | AMERICAN SAVINGS BANK | $84.84 | 135 CITY CENTRE MALL | MIDDLETOWN | OH | 45042 | UNITED STATES OF AMERICA |
| 419540 | AMERICAN SAVINGS BANK, FSB | $289.00 | 503 CHILLICOTHE STREET | PORTSMOUTH | OH | 45662 | UNITED STATES OF AMERICA |

000002

| ID | Institution | Amount | Address | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 460286 | AMERICAN SOUTHWEST CREDIT UNION | $559.00 | 3006 EAST FRY BOULEVARD | SIERRA VISTA | AZ | 85635 | UNITED STATES OF AMERICA |
| 446718 | AMERICA FIRST CREDIT UNION | $807.98 | | | IA | | UNITED STATES OF AMERICA |
| 433772 | AMERICA'S CREDIT UNION, A FEDERAL CREDIT UNION | $1,088.03 | 1271-A PENDLETON STREET, BUILDING 2201 | FORT LEWIS | WA | 98433-0338 | UNITED STATES OF AMERICA |
| 533177 | AMERICA'S FIRST FEDERAL CREDIT UNION | $113.96 | 1200 4TH AVENUE NORTH | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 452653 | AMERICO CREDIT UNION | $4,008.40 | 1918 BLACK RIVER BOULEVARD | ROME | NY | 13440 | UNITED STATES OF AMERICA |
| 416032 | AMERISTATE BANK | $369.07 | 300 SOUTH MAIN STREET | MOUNTAIN | OK | 73105 | UNITED STATES OF AMERICA |
| 418523 | AMERISTATE BANK | $137.69 | 113 SOUTH PENNSYLVANIA STREET | ATOKA | OK | 74625-2431 | UNITED STATES OF AMERICA |
| 488130 | ANAHUAC NATIONAL BANK | $570.70 | P.O. BOX N 801 SOUTH ROSS STERLING | ANAHUAC | TX | 77514 | UNITED STATES OF AMERICA |
| 460257 | ANCHOR BANK | $252.20 | 120 NORTH BROADWAY | ABERDEEN | WA | 98520 | UNITED STATES OF AMERICA |
| 440494 | INDIGO CREDIT UNION | $534.00 | 1205 EAST ALGONQUIN ROAD | SCHAUMBURG | IL | 60196 | UNITED STATES OF AMERICA |
| 461374 | ANDIGO CREDIT UNION | $382.00 | 1205 EAST ALGONQUIN ROAD | SCHAUMBURG | IL | 60196 | UNITED STATES OF AMERICA |
| 413656 | ANDREWS FEDERAL CREDIT UNION | $3,698.96 | 5711 ALLENTOWN ROAD, SUITE 400 | SUITLAND | MD | 20746 | UNITED STATES OF AMERICA |
| 490037 | ANECA FEDERAL CREDIT UNION | $741.77 | 4381 YOUREE DRIVE | SHREVEPORT | LA | 71105 | UNITED STATES OF AMERICA |
| 470104 | ANHEUSER-BUSCH EMPLOYEES' CREDIT UNION | $4,454.86 | 1001 LYNCH STREET | ST. LOUIS | MO | 63118 | UNITED STATES OF AMERICA |
| 460280 | ANZ BANK (TAIWAN) LIMITED | $4,085.37 | 16F., NO.7, SONGREN RD., XINYI DIST. | TAIPEI | | 110 | TAIWAN |
| 490773 | ANZ BANK NEW ZEALAND LIMITED | $9,530.73 | LEVEL 10, 170-186 FEATHERSTON STREET | WELLINGTON | | 6011 | NEW ZEALAND |
| 447624 | AO RAIFFEISENBANK | $97.65 | 17/1, TROITZKAYA STREET | MOSCOW | | 129590 | RUSSIAN FEDERATION |
| 407252 | APCI FEDERAL CREDIT UNION | $726.28 | 1201 HAMILTON BOULEVARD | ALLENTOWN | PA | 18105 | UNITED STATES OF AMERICA |
| 409914 | APCO EMPLOYEES CREDIT UNION | $264.61 | 1608 7TH AVENUE NORTH | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 484351 | APL FEDERAL CREDIT UNION | $306.70 | 11050 JOHNS HOPKINS ROAD | LAUREL | MD | 20723-8099 | UNITED STATES OF AMERICA |
| 450241 | APPALACHIAN COMMUNITY FEDERAL CREDIT UNION | $173.94 | 5634 BOBBY HICKS HIGHWAY, SUITE 2 | GRAY | TN | 37615 | UNITED STATES OF AMERICA |
| 413491 | APPLE BANK FOR SAVINGS | $1,097.98 | 1395 NORTHERN BOULEVARD | MANHASSET | NY | 11030 | UNITED STATES OF AMERICA |
| 470416 | APPLE FEDERAL CREDIT UNION | $6,129.24 | 4029 RIDGE TOP ROAD | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 422709 | APPLE FEDERAL CREDIT UNION | $4,343.92 | 660 PLAZA DRIVE | NEWARK | DE | 19702 | UNITED STATES OF AMERICA |
| 400244 | ARAB INTERNATIONAL BANK | $782.68 | 35 ABDEL KHALEK SARWAT STREET, MOURARA STREET | CAIRO | | 11511 | EGYPT |
| 406037 | ARAB NATIONAL BANK | $614.81 | ARAB NATIONAL BANK BUILDING | RIYADH | | 11554 | SAUDI ARABIA |
| 416616 | ARBOR FINANCIAL CREDIT UNION | $915.58 | 1551 SOUTH 9TH STREET | KALAMAZOO | MI | 49009 | UNITED STATES OF AMERICA |
| 422727 | ARDENT CREDIT UNION | $911.00 | 1650 MARKET STREET, SUITE 600 | PHILADELPHIA | PA | 19130 | UNITED STATES OF AMERICA |
| 411534 | ARIZONA CENTRAL CREDIT UNION | $1,556.11 | 2020 NORTH CENTRAL AVENUE, SUITE 600 | PHOENIX | AZ | 85004 | UNITED STATES OF AMERICA |
| 410922 | ARIZONA FEDERAL CREDIT UNION | $4,679.59 | 333 NORTH 44TH STREET | PHOENIX | AZ | 85008 | UNITED STATES OF AMERICA |
| 442203 | ARKANSAS FEDERAL CREDIT UNION | $1,560.42 | 2424 MARSHALL ROAD | JACKSONVILLE | AR | 72076 | UNITED STATES OF AMERICA |
| 450041 | ARKANSAS SUPERIOR FEDERAL CREDIT UNION | $566.23 | 5695 COLUMBIA ROAD | FORT SMITH | AR | 72941 | UNITED STATES OF AMERICA |
| 412757 | ARMED FORCES BANK, NATIONAL ASSOCIATION | $1,774.07 | THIRD STREET AND KANSAS AVENUE | FORT LEAVENWORTH | KS | 66027 | UNITED STATES OF AMERICA |
| 439487 | AROOSTOOK COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | $200.00 | 43 HIGH STREET | CARIBOU | ME | 04736 | UNITED STATES OF AMERICA |
| 440537 | ARROWHEAD CENTRAL CREDIT UNION | $1,920.71 | 563 E HOSPITALITY LANE SUITE 200 | SAN BERNARDINO | CA | 92408 | UNITED STATES OF AMERICA |
| 422323 | ARVEST BANK | $7,122.10 | 75 NORTHEAST STREET | FAYETTEVILLE | AR | 72701 | UNITED STATES OF AMERICA |
| 460241 | AS SEB BANKA | $150.15 | MEISTARU STREET 1, VALDLAUCI, KERAVIAS PAGASTS | RIGAS RAJONS | | 1076 | LATVIA |
| 424697 | ASB BANK | $1,995.67 | 300 QUEENS STREET | AUCKLAND | | 1003 | NEW ZEALAND |
| 460860 | ASCEND FEDERAL CREDIT UNION | $1,832.72 | 500 AIRPARK DRIVE | TULLAHOMA | TN | 37388 | UNITED STATES OF AMERICA |
| 401694 | ASOCIACION GREMIAL DE INSTITUCIONES FINANCIERAS - CREDIBANCO | $18,526.85 | CALLE 72 NO. 6-12 | BOGOTA | | | COLOMBIA |
| 420950 | ASPIRE FEDERAL CREDIT UNION | $204.61 | 87 HALSEY STREET | CLARK | NJ | 07066 | UNITED STATES OF AMERICA |
| 420585 | ASSOCIATED CREDIT UNION | $2,965.86 | 6251 CROOKED CREEK ROAD | NORCROSS | GA | 30092 | UNITED STATES OF AMERICA |
| 401184 | ASSOCIATED CREDIT UNION OF TEXAS | $1,576.67 | 1095 WEST LEAGUE CITY PARKWAY | LEAGUE CITY | TX | 77573 | UNITED STATES OF AMERICA |
| 433062 | ASSOCIATED SCHOOL EMPLOYEES CREDIT UNION | $74.99 | 1690 SOUTH CANFIELD NILES ROAD | YOUNGSTOWN | OH | 44515 | UNITED STATES OF AMERICA |
| 420359 | AURGROUP FINANCIAL CREDIT UNION | $462.12 | 3500 CROWN ROAD | FAIRFIELD | OH | 45614-2109 | UNITED STATES OF AMERICA |
| 420638 | AURORA FEDERAL CREDIT UNION | $284.89 | 8611 HOLDEN BOULEVARD | AURORA | CO | 80012 | UNITED STATES OF AMERICA |
| 440206 | AUSTIN COUNTY STATE BANK | $499.52 | 1205 EAST MISSISSIPPI AVENUE UNIT-J | BELLVILLE | TX | 77418 | UNITED STATES OF AMERICA |
| 442230 | AUSTIN TELCO FEDERAL CREDIT UNION | $304.11 | 4361 S FRONT STREET | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 425100 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | $986.19 | 8929 SHOAL CREEK BOULEVARD / 75 DORCAS ST | SOUTH MELBOURNE | VI | 3205 | AUSTRALIA |
| 460722 | AVADIAN CREDIT UNION | $71,062.61 | 1 HOOVER DRIVE PARKWAY SOUTH | HOOVER | AL | 35244 | UNITED STATES OF AMERICA |
| 433506 | AVANTCARD DESIGNATED ACTIVITY COMPANY | $1,611.74 | DUBLIN ROAD | CARRICK ON SHANNON | | Co. Leitrim | REPUBLIC OF IRELAND |
| 460371 | AZER-TURK BANK OJSC | $2,229.08 | 2 MAMMADGULUZADEH 85 192/193 | BAKU | | AZ1078 | AZERBAIJAN |
| | B&E LTD | $199.97 | 87 BRISBANE STREET | LAUNCESTON | TA | 4726-1949 | AUSTRALIA |
| 460578 | BALL STATE FEDERAL CREDIT UNION | $1,489.05 | 2200 NORTH GRANWOOD AVENUE | MUNCIE | IN | 47306 | UNITED STATES OF AMERICA |
| 411786 | BANCA DI SASSARI S.P.A. | $719.83 | VIALE MANCON 2 | SASSARI | | 07100 | ITALY |
| 455061 | BANCA NAZIONALE DEL LAVORO SPA | $3,492.06 | VIA VITTORIO VENETO 119 | ROME | | 187 | ITALY |
| 460274 | BANCA SELLA S.P.A. | $55,710.79 | PIAZZA GAUDENZIO SELLA 1 | BIELLA | | 13900 | ITALY |
| 412939 | BANCO AGROMERCANTIL DE GUATEMALA S.A. | $889.01 | 7A. AVENIDA 7-30, ZONA 9 | GUATEMALA | | | GUATEMALA |
| 460836 | BANCO AMAMBAY S.A. | $502.34 | ESTRELLA EDIF. 14 DE MAYO | ASUNCION | | | PARAGUAY |
| 460673 | BANCO AZTECA (SOCIEDAD ANONIMA | $927.34 | | ASUNCION | | | PARAGUAY |
| 462821 | BANCO AZTECA S.A. INSTITUCION DE BANCA MULTIPLE | $92.44 | AV INSURGENTES SUR NO. 3579, COLONIA TLALPAN LA | MEXICO D.F. | | 14000 | MEXICO |
| 420749 | BANCO BILBAO VIZCAYA ARGENTARIA PARAGUAY S.A. | $889.99 | YIGROS 435 C25 DE MAYO | ASUNCION | | | PARAGUAY |
| 460655 | BANCO BOLIVARIANO C.A. | $1,685.88 | JUNIN 200 Y PANAMA | GUAYAQUIL | | | ECUADOR |
| 422053 | BANCO BRADESCO CARTOES S.A. | $235,816.64 | CIDADE DE DEUS S/N | OSASCO | SP | 00029-901 | BRAZIL |
| 460325 | BANCO BRADESCO S.A. | $981.64 | CIDADE DE DEUS, VILA YARA | OSASCO | SP | 00029-900 | BRAZIL |
| 460326 | BANCO CITIBANK S.A. | $431.65 | AVENIDA PAULISTA, 1111 | SAO PAULO | SP | 1311 | BRAZIL |
| 460446 | BANCO COMERCIAL PORTUGUES S.A. | $7,108.95 | AVENIDA JOAO D. 28 | PORTO | | 4900-298 | PORTUGAL |
| 455103 | BANCO CONTINENTAL | $611.87 | AV. REPUBLICA DE PANAMA 3055 | LIMA | | L-27 | PERU |
| 422410 | BANCO CONTINENTAL, S.A. | $2,191.49 | ESTRELLA 621 | ASUNCION | | | PARAGUAY |
| 460488 | BANCO CREDITO DE COSTA RICA S.A. | $52.50 | AVE. PRIMERA CALLE CERO | SAN JOSE | | | COSTA RICA |
| 460653 | BANCO DE AMERICA CENTRAL S.A. | $162.17 | 7A. AVENIDA 7-24 ZONA 9 | GUATEMALA | | | GUATEMALA |
| 412974 | BANCO DE CHILE | $442.78 | AHUMADA 251 | SANTIAGO | | | CHILE |
| 460007 | BANCO DE CREDITO DE BOLIVIA, S.A. | $1,271.18 | CALLE 21 ESQ. MERCADO 1308 | LA PAZ | | | BOLIVIA |
| 460417 | BANCO DE CREDITO DEL PERU | $393.24 | JIRON LAMPA 499, SAN ISIDRO | LIMA | | | PERU |
| 460382 | BANCO DE CREDITO E INVERSIONES | $74.90 | HUERFANOS 1134 | SANTIAGO | | | CHILE |
| 460402 | BANCO DE DESARROLLO RURAL, S.A. BANRURAL | $60,727.13 | AVENIDA REFORMA 9-55, ZONA 9, EDIFICIO SAN PEDRO | GUATEMALA | | | GUATEMALA |
| 433437 | BANCO DE GUAYAQUIL S.A. | $297.66 | P. IZAZA Y PICHINCHA 105 Y/O 107 | GUAYAQUIL | | | ECUADOR |
| 421455 | BANCO DE LA PRODUCCION, S.A. | | CENTRO CORPORATIVO BANPRO, ROTONDA, EL QUEQUENSE 1C ESTE | | | | NICARAGUA |

| ID | Issuer / Bank | Amount | Address | Address 2 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 454832 | BANCO DE LA PROVINCIA DE BUENOS AIRES | $106.00 | BARTOLOME MITRE 497 | | BUENOS AIRES | | 1036 | ARGENTINA |
| 455189 | BANCO DE CREDITO UNIVERSAL | $880.00 | AV. FRANCISCO DE MIRANDA, EDO. EL PARQUE | Y MICHELANDO, CENTRO COMERCIAL | CARACAS | | 1010 | VENEZUELA |
| 455179 | BANCO DEL PACIFICO S.A. | $946.00 | GENERAL CORDOVA Y JUNIN, ESQUINA | | GUAYAQUIL | | | ECUADOR |
| 469401 | BANCO DO BRASIL S.A. | $45,926.32 | SBS/QD.04-BL.C - LOTE 32 - EDIF-SEDE III | | BRASILIA | DF | 70070-100 | BRAZIL |
| 402010 | BANCO FINANCIERA COMERCIAL HONDUREÑA, S.A. | $2,663.37 | ENTRE LAS COLINAS EDIF. PLAZA VICTORIA | | TEGUCIGALPA | | | HONDURAS |
| 402104 | BANCO GENERAL, S.A. | $2,030.58 | AVE. CUBA Y CALLE 34 | | PANAMA | | | PANAMA |
| 451328 | BANCO GNB PARAGUAY S.A. | $1,699.83 | AVDA. AVIADORES DEL CHACO 2351 ESQ. | HERIB CAMPOS CERVERA | ASUNCION | | | PARAGUAY |
| 422927 | BANCO INTERNACIONAL S.A. | $1,372.43 | AVENIDA REFORMA 15-85, ZONA 10 | NIVEL 5 - TORRE INTERNACIONAL | GUATEMALA | | | GUATEMALA |
| 408699 | BANCO ITAU PARAGUAY S.A. | $22,326.72 | OLIVA NO. 349 OCHLE | | ASUNCION | | | PARAGUAY |
| 465510 | BANCO ITAU URUGUAY S.A. | $60,377.95 | ZABALA 1463 | | MONTEVIDEO | | | URUGUAY |
| 400248 | BANCO ITAUCARD, S.A. | $104,080.15 | PÇA ALFREDO E. SOUZA ARANHA, 100 TORRE C | | SAO PAULO | SP | 04344-902 | BRAZIL |
| 414766 | BANCO LAFISE S.A. | $302.44 | OFIPLAZA DEL ESTE, EDIFICIO C | BARRIO ESCALANTE | SAN JOSE | | | COSTA RICA |
| 491366 | BANCO MERCANTIL DEL NORTE S.A., INSTITUCIÓN DE BANCA MÚLTIPLE, GRUPO FINANCIERO BANORTE | $4,243.73 | PASEO DE LA REFORMA 116 | COLONIA JUAREZ | MEXICO D.F. | | 6600 | MEXICO |
| | BANCO NACIONAL DE MEXICO, S.A. | $2,073.97 | RIO MAGO 140 | COL. BARRIO ACTIPAN | MEXICO D.F. | | 3250 | MEXICO |
| 441132 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL C.A. | $53,335.54 | AV. 17 ENTRE CALLES 77 Y 78 | EDIF. BANCO OCCIDENTAL | MARACAIBO-ESTADO ZULIA | | | VENEZUELA |
| 454605 | BANCO POPULAR DE PUERTO RICO | $11,028.76 | AVE. MUÑOZ RIVERA 209 | EDIF. POPULAR CENTER | HATO REY | | 918 | PUERTO RICO |
| 426826 | BANCO PROMERICA DE GUATEMALA S.A. | $1,760.16 | 18 CALLE 5-56, ZONA 10 | | GUATEMALA | | 1010 | GUATEMALA |
| 411097 | BANCO PROVINCIAL S.A. BANCO UNIVERSAL | $713.46 | CENTRO FINANCIERO PROVINCIAL | AV. ESTE O, SAN BERNARDINO | CARACAS | | 1060 | VENEZUELA |
| 417907 | BANCO REGIONAL DE MONTERREY S.A. BANREGIO | $687.12 | AVE. VASCONCELOS NO. 142 OTE. | COLONIA DEL VALLE | GUADALUPE N.L. MONTERREY | | 66220 | MEXICO |
| 402824 | BANCO SANTANDER S.A. | $28,383.46 | RUA 7 DE SETEMBRO, 1028 | | PORTO ALEGRE/RS | RS | 90010-191 | BRAZIL |
| 472811 | BANCO SANTANDER S.A. | $2,771.11 | CERRITO 449 | | MONTEVIDEO | | | URUGUAY |
| 405419 | BANCORPSOUTH BANK | $1,955.46 | SPRING AND TROY STREETS | | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| 411016 | BANESCO BANCO UNIVERSAL C.A. | $1,380.34 | TORRE BANESCO I, AV. PPAL. LAS MERCEDES | CIC GUACAIPURO | EL ROSAL, CARACAS | | 1060 | VENEZUELA |
| 439834 | BANK AUDI S.A.L. | $1,489.54 | AVENUE, ASHRAFIEH, SUITE 360 | | BEIRUT | | | LEBANON |
| 439203 | BANK-FUND STAFF FEDERAL CREDIT UNION | $74.99 | 1725 I STREET NW | | WASHINGTON | DC | 20006 | UNITED STATES OF AMERICA |
| 410188 | BANK GOSPODARSTWA KRAJOWEGO | $1,694.05 | AL. JEROZOLIMSKIE 7 | | WARSAW | | 00-855 | POLAND |
| 450434 | BANK HANDLOWY W WARSZAWIE S.A. | $2,882.33 | UL/CA SENATORSKA 16 | | WARSAW | | 00-923 | POLAND |
| 440210 | BANK HAPOALIM B.M. | $49.98 | 50 ROTHSCHILD BOULEVARD | | TEL AVIV | | | ISRAEL |
| 408933 | BANK MILLENNIUM SPOLKA AKCYJNA | $334.86 | UL/CA STANISLAWA ZARYNA 2A | | WARSAW | | 02-593 | POLAND |
| 460309 | BANK LEUMI LE-ISRAEL B.M. | $4,561.92 | | | TEL AVIV | | | ISRAEL |
| 410089 | BANK OF AFRICA - NIGER SA | $29.24 | P.O BOX 10 973 | | NIAMEY | | | NIGER |
| 422417 | BANK OF AKRON | $40.90 | 46 MAIN STREET | | AKRON | NY | 14001 | UNITED STATES OF AMERICA |
| 400275 | BANK OF AMERICA - COMMERCIAL CREDIT | $49.99 | 1100 NORTH KING STREET | | WILMINGTON | DE | 19804-0161 | UNITED STATES OF AMERICA |
| 401901 | BANK OF AMERICA - CONSUMER CREDIT | $466,984.62 | 101 SOUTH TRYON STREET | | CHARLOTTE | NC | 28280 | UNITED STATES OF AMERICA |
| 438602 | BANK OF AMERICA, NATIONAL ASSOCIATION | $3,245,107.53 | 101 SOUTH TRYON STREET | | CHARLOTTE | NC | 28280 | UNITED STATES OF AMERICA |
| 424640 | BANK OF NOVA SCOTIA (ASIA) LIMITED | $63,022.76 | 200 FRONT STREET WEST, SUITE 2700 | | TORONTO | ON | M5V 3L2 | CANADA |
| 436188 | BANK OF AYUDHYA PUBLIC COMPANY LIMITED | $1,143.08 | 550 PLOENCHIT ROAD, PATHUMWAN | | BANGKOK | | 10330 | THAILAND |
| 436188 | BANK OF BRIDGER, NATIONAL ASSOCIATION | $299.07 | 101 SOUTH MAIN STREET | | BRIDGER | MT | 59014 | UNITED STATES OF AMERICA |
| 401870 | BANK OF CHINA LIMITED | $5,825.67 | NO. 1 FUXINGMEN NEI DAJIE | | BEIJING | | 100818 | CHINA |
| 463028 | BANK OF CLARKE COUNTY | $373.38 | 2 EAST MAIN STREET | | BERRYVILLE | VA | 22611 | UNITED STATES OF AMERICA |
| 456143 | BANK OF CLEVELAND | $89.74 | 75 FIRST STREET, NORTHWEST | | CLEVELAND | TN | 37320 | UNITED STATES OF AMERICA |
| 458124 | BANK OF COMMUNICATIONS | $3,346.94 | 188 YIN CHENG ZHONG ROAD | | SHANGHAI | | 200233 | CHINA |
| 434699 | BANK OF CYPRUS PUBLIC COMPANY LIMITED | $2,225.43 | 51 STASSINOS STREET, AYIA PARASKEVI | | NICOSIA | | 2002 | CYPRUS |
| 404309 | BANK OF GUAM | $882.89 | 111 CHALAN SANTO PAPA | | HAGATNA | GU | 96910 | GUAM |
| 422417 | BANK OF HAWAII | $1,673.90 | 111 SOUTH KING STREET | | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 408110 | BANK OF HAWAII | $914.66 | 111 SOUTH KING STREET | | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 460904 | BANK OF IDAHO | $502.01 | 399 NORTH CAPITAL AVENUE | | IDAHO FALLS | ID | | UNITED STATES OF AMERICA |
| 404344 | BANK OF IDAHO | $71.41 | 399 NORTH CAPITAL AVENUE | | IDAHO FALLS | ID | | UNITED STATES OF AMERICA |
| 479742 | BANK OF IRELAND (UK) PLC | $230.22 | BOW BELLS HOUSE | 1 BREAD STREET | LONDON | EN | EC4M 9RE | UNITED KINGDOM |
| 449261 | BANK OF LABOR | $105.12 | 756 MINNESOTA AVENUE | | KANSAS CITY | KS | 66101 | UNITED STATES OF AMERICA |
| 415191 | BANK OF LANCASTER | $139.94 | 100 SOUTH MAIN STREET | | KILMARNOCK | VA | 22482 | UNITED STATES OF AMERICA |
| 421383 | BANK OF MALDIVES PLC | $1,178.01 | 11 BODUTHAKURUFAANU MAGU | | MALE | | 20094 | MALDIVES |
| 469913 | BANK OF NEW ZEALAND | $811.00 | 80 BOULCOTT STREET | | WELLINGTON | | 7160 | NEW ZEALAND |
| 430847 | BANK OF NORTH CAROLINA | $4,672.33 | 831 JULIAN AVENUE | | THOMASVILLE | NC | 27360 | UNITED STATES OF AMERICA |
| 422536 | BANK OF OCEAN CITY | $845.44 | 10005 GOLF COURSE ROAD | | OCEAN CITY | MD | 21842 | UNITED STATES OF AMERICA |
| 432674 | BANK OF O'FALLON | $3,540.25 | 901 SOUTH LINCOLN AVENUE | | O'FALLON | IL | 62208-9826 | UNITED STATES OF AMERICA |
| 424698 | BANK OF SCOTLAND PLC | $347,207.20 | THE MOUND | | EDINBURGH | | EH1 1YZ | UNITED KINGDOM |
| 404970 | BANK OF SCOTLAND PLC | $97.00 | THE MOUND | | EDINBURGH | | EH1 1YZ | UNITED KINGDOM |
| 415760 | BANK OF SPRINGFIELD | $1,528.88 | 3400 WEST WABASH | | SPRINGFIELD | IL | 62711 | UNITED STATES OF AMERICA |
| 473691 | BANK OF STOCKTON | $119.37 | 301 EAST MINER AVENUE | | STOCKTON | CA | 95210 | UNITED STATES OF AMERICA |
| 402800 | BANK OF STOCKTON | $34.91 | 301 EAST MINER AVENUE | | STOCKTON | CA | 95202 | UNITED STATES OF AMERICA |
| 469710 | BANK OF TAIWAN | $405.68 | 120 CHUNGHSIAO SOUTH RD., SECTION 1 | | TAIPEI, R.O.C. | | | TAIWAN |
| 430849 | BANK OF TENNESSEE | $315.09 | 301 EAST CENTER STREET | | KINGSPORT | TN | 37660 | UNITED STATES OF AMERICA |
| 446831 | BANK OF THE JAMES | $71.96 | 615 CHURCH STREET | | LYNCHBURG | VA | 24504-3200 | UNITED STATES OF AMERICA |
| 480276 | BANK OF THE PACIFIC | $74.99 | 300 EAST MARKET STREET | | ABERDEEN | WA | 98520 | UNITED STATES OF AMERICA |
| 486411 | BANK OF THE WEST | $411.16 | 180 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 | UNITED STATES OF AMERICA |
| 434822 | BANK OF UTAH | $5,076.00 | 2605 WASHINGTON BOULEVARD | | OGDEN | UT | 84402 | UNITED STATES OF AMERICA |
| 418875 | BANK OF VALLETTA P.L.C | $650.39 | 58 ZACHARY STREET | | VALLETTA | | VLT 1130 | MALTA |
| 406322 | BANK POLSKA KASA OPIEKI S.A. (BANK PEKAO SA) | $995.55 | 53/57 GRZYBOWSKA STREET | | WARSZAWA | | 00-950 | POLAND |
| 405934 | BANK SINOPAC | $474.75 | 4 TUNHWA ROAD, SEC. 1 | | TAIPEI | | 100 | TAIWAN |
| 477884 | BANK SNB | $405.68 | 608 SOUTH MAIN STREET | | STILLWATER | OK | 74074 | UNITED STATES OF AMERICA |
| 447205 | BANKERS' BANK | $2,337.70 | 7700 MINERAL POINT ROAD | | MADISON | WI | 53717 | UNITED STATES OF AMERICA |
| 412190 | BANKERS' BANK OF KANSAS | $339.26 | 555 NORTH WOODLAWN STREET | | WICHITA | KS | 67208 | UNITED STATES OF AMERICA |
| 484876 | BANKERS' BANK OF THE WEST | $648.70 | 1099 18TH STREET, SUITE 2700 | | DENVER | CO | 80202 | UNITED STATES OF AMERICA |
| 489276 | BANKERS TRUST COMPANY | $158.27 | 453 7TH STREET | | DES MOINES | IA | 50309 | UNITED STATES OF AMERICA |
| 464411 | BANKFINANCIAL, NATIONAL ASSOCIATION | $2,630.70 | 15W060 NORTH FRONTAGE ROAD | | OLYMPIA FIELDS | IL | 60461 | UNITED STATES OF AMERICA |
| 424822 | BANKNEWPORT | $449.28 | 10 WASHINGTON SQUARE | | NEWPORT | RI | 02840 | UNITED STATES OF AMERICA |
| 443581 | BANKPLUS | $5,774.83 | 232 JACKSON STREET | | BELZONI | MS | 39038 | UNITED STATES OF AMERICA |
| 476546 | BANKUNITED, NATIONAL ASSOCIATION | $98.55 | 14817 OAK LANE | | MIAMI LAKES | FL | 33016 | UNITED STATES OF AMERICA |

| ID | Amount | Issuer | Address | City | State/Prov | Postal | Country |
|---|---|---|---|---|---|---|---|
| 497600 | $3,129.71 | BANQUE FEDERATIVE DU CREDIT MUTUEL | 34 RUE DU WACKEN | STRASBOURG | | 67000 | FRANCE |
| 429757 | $1,613.42 | BANQUE LAURENTIENNE DU CANADA | 1981 MCGILL COLLEGE AVENUE, 20TH FLOOR | MONTREAL | QC | H3A 3K3 | CANADA |
| 465222 | $1,479.79 | BANQUE LIBANO-FRANCAISE SAL | LIBERTY TOWER, ROMA STREET | BEIRUT | | | LEBANON |
| 698655 | $9,655.82 | BANQUE SAUDI FRANSI | AL MATHER ROAD | RIYADH | | 11554 | SAUDI ARABIA |
| 429102 | $550.41 | BANTERRA BANK | 3201 BANTERRA DRIVE, BLDG. C-1 | MARION | IL | 62959 | UNITED STATES OF AMERICA |
| 612490 | $642.76 | BANTERRA SOUTH FLORIDA FEDERAL CREDIT UNION | 13320 SW 20TH STREET | MIAMI | FL | 33186 | UNITED STATES OF AMERICA |
| 447878 | $1,079.16 | BAR HARBOR BANK & TRUST | 82 MAIN STREET | BAR HARBOR | ME | 4609 | UNITED STATES OF AMERICA |
| 403115 | $33,076.96 | BARCLAYS BANK DELAWARE | 100 SOUTH WEST STREET | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 403854 | $981,029.51 | BARCLAYS BANK PLC | 1 CHURCHILL PLACE | LONDON | EN | E14 5HP | UNITED KINGDOM |
| 446910 | $400.02 | BARKSDALE FEDERAL CREDIT UNION | 2701 VILLAGE LANE | BOSSIER CITY | LA | 71112 | UNITED STATES OF AMERICA |
| 420618 | $547.47 | BASHAS' ASSOCIATES FEDERAL CREDIT UNION | 750 EAST GUADALUPE ROAD | TEMPE | AZ | 85283 | UNITED STATES OF AMERICA |
| 425917 | $5,587.71 | BAXTER CREDIT UNION | 340 NORTH MILWAUKEE AVENUE | VERNON HILLS | IL | 60061 | UNITED STATES OF AMERICA |
| 430833 | $382.02 | BAY BANK, FSB | 2328 WEST JOPPA ROAD, SUITE 325 | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 463691 | $441.60 | BAY CITIES CREDIT UNION | 2277 MAIN STREET | HAYWARD | CA | 94541 | UNITED STATES OF AMERICA |
| 478785 | $898.12 | BAY CREDIT UNION | 601 HIGHWAY 231 | PANAMA CITY | FL | 32405 | UNITED STATES OF AMERICA |
| 425405 | $77.69 | BAY FEDERAL CREDIT UNION | 3333 CLARES STREET | CAPITOLA | CA | 95010 | UNITED STATES OF AMERICA |
| 650762 | $19,594.07 | BAYERISCHE LANDESBANK | BRIENNER STRASSE 18 | MUENCHEN | | 80333 | GERMANY |
| 410181 | $13,316.69 | BBVA BANCOMER S.A. | AVE. UNIVERSIDAD 1200, COLONIA XOCO | MEXICO CITY | | 3339 | MEXICO |
| 428986 | $1,809.96 | BCS BANK | 19587 SEOUL-GO...SEOCHO-GU | SEOUL | | 137 | SOUTH KOREA |
| 410843 | $31.57 | BEEHIVE FEDERAL CREDIT UNION | 65 SOUTH CENTER | REXBURG | ID | 83440-0040 | UNITED STATES OF AMERICA |
| 406450 | $15,418.73 | BELCO COMMUNITY CREDIT UNION | 403 NORTH SECOND STREET | HARRISBURG | PA | 17101 | UNITED STATES OF AMERICA |
| 445230 | $7,909.94 | BELLCO CREDIT UNION | 7600 EAST ORCHARD ROAD, SUITE 400N | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES OF AMERICA |
| 410843 | $3,680.03 | BELVNESHECONOMBANK OPEN JOINT STOCK COMPANY | 32 MYASNIKOVA STREET | MINSK | | 220030 | BELARUS |
| 409680 | $749.70 | BENCHMARK COMMUNITY BANK | 100 SOUTH BROAD STREET | KENBRIDGE | VA | 23944 | UNITED STATES OF AMERICA |
| 403558 | $23,020.96 | BENDIGO AND ADELAIDE BANK LIMITED | FOUNTAIN COURT | BENDIGO VICTORIA | | 3550 | AUSTRALIA |
| 480272 | $4,301.94 | BENEFICIAL BANK | 1818 MARKET STREET | PHILADELPHIA | PA | 19103 | UNITED STATES OF AMERICA |
| 485902 | $329.92 | BESSER CREDIT UNION | 1381 NORTH BAGLEY STREET | ALPENA | MI | 49707 | UNITED STATES OF AMERICA |
| 422481 | $586.22 | BFI BANCO FONDO COMUN, C.A. BANCO UNIVERSAL | AV. J. DOMINGUEZ, GUACAPURO, TORRE BF | CARACAS | | | VENEZUELA |
| 439978 | $133.50 | BFG FEDERAL CREDIT UNION | 440 SOUTH MAIN STREET | AKRON | OH | 44311 | UNITED STATES OF AMERICA |
| 446271 | $227.95 | BLACK HILLS FEDERAL CREDIT UNION | 2700 NORTH PLAZA DR | RAPID CITY | SD | 57702 | UNITED STATES OF AMERICA |
| 445216 | $228.19 | BLACKHAWK COMMUNITY CREDIT UNION | 2640 WEST COURT STREET | JANESVILLE | WI | 53548 | UNITED STATES OF AMERICA |
| 460026 | $1,519.98 | BLINK BANK S.A. | HAMRA, ABDEL AZIZ STREET, AL DAHER BLDG | BEIRUT | | | LEBANON |
| 425654 | $80.99 | BMI FEDERAL CREDIT UNION | 6165 EMERALD PARKWAY | DUBLIN | OH | 43016 | UNITED STATES OF AMERICA |
| 441719 | $32,912.42 | BMO HARRIS BANK NATIONAL ASSOCIATION | 111 WEST MONROE STREET | CHICAGO | IL | 60603 | UNITED STATES OF AMERICA |
| 441116 | $123,228.42 | BMO BANK OF NORTH AMERICA | 2378 EAST PARLEYS WAY, SUITE 301 | SALT LAKE CITY | UT | 84109 | UNITED STATES OF AMERICA |
| 456453 | $24,483.51 | BNP PARIBAS | 16 BOULEVARD DES ITALIENS | PARIS | | 75009 | FRANCE |
| 456282 | $4,485.91 | BOC CREDIT CARD (INTERNATIONAL) LIMITED | 207 BOC CREDIT CARD CENTER, 88 CONNAUGHT ROAD | WHONG KONG | | | HONG KONG, CHINA |
| 483519 | $4,284.58 | BOEING EMPLOYEES CREDIT UNION | 12770 GATEWAY DRIVE | TUKWILA | WA | 98124 | UNITED STATES OF AMERICA |
| 442808 | $44,483.27 | BOKF, NATIONAL ASSOCIATION | ONE WILLIAMS CENTER 14 SW | TULSA | OK | 74172 | UNITED STATES OF AMERICA |
| 427514 | $149.00 | BOND COMMUNITY FEDERAL CREDIT UNION | 433 MORELAND AVENUE NORTHEAST | ATLANTA | GA | 30307 | UNITED STATES OF AMERICA |
| 439878 | $8,176.31 | BON SCOTIA AG | ZURICH | ZURICH | | 8021 | SWITZERLAND |
| 461477 | $521.66 | BOULDER DAM CREDIT UNION | 530 AVENUE G | BOULDER CITY | NV | 89005 | UNITED STATES OF AMERICA |
| 412771 | $25.46 | BOWATER EMPLOYEES CREDIT UNION | 454 HIGHWAY 163 | CALHOUN | TN | 37309 | UNITED STATES OF AMERICA |
| 413161 | $1,371.52 | BP FEDERAL CREDIT UNION | 860 WESTLAKE PARK BOULEVARD | HOUSTON | TX | 77079 | UNITED STATES OF AMERICA |
| 460727 | $3,662.77 | BRANCH BANKING AND TRUST COMPANY | 150 S STRATFORD ROAD | WINSTON SALEM | NC | 27104 | UNITED STATES OF AMERICA |
| 446266 | $61,256.52 | BRANCH BANKING AND TRUST COMPANY-CREDIT | 200 WEST SECOND STREET | WINSTON SALEM | NC | 27101 | UNITED STATES OF AMERICA |
| 422230 | $123,228.62 | BRB BANCO DE BRASILIA S/A | 889 GUIANA SANS 19 BLOCO E EDIF. BRASILIA | BRASILIA | | | BRAZIL |
| 460906 | $157.36 | BREWER FEDERAL CREDIT UNION | 229 DIRIGO DRIVE | BREWER | ME | 4412 | UNITED STATES OF AMERICA |
| 410091 | $513,998.62 | BRIGHTSTAR CREDIT UNION | 5001 DEL LARGO CIRCLE | SUNRISE | FL | 33313 | UNITED STATES OF AMERICA |
| 421734 | $528.92 | BRISTOL/YORK NATIONAL BANK | 1177 NORTHEAST LOOP 410 | SAN ANTONIO | TX | 78209 | UNITED STATES OF AMERICA |
| 478933 | $976.80 | BRONCO FEDERAL CREDIT UNION | 135 STEWART DRIVE | FRANKLIN | VA | 23851 | UNITED STATES OF AMERICA |
| 469918 | $6,513.96 | BRYANT BANK | 1550 MCFARLAND BOULEVARD NORTH | TUSCALOOSA | AL | 35406 | UNITED STATES OF AMERICA |
| 450003 | $12,713.31 | BURKE & HERBERT BANK & TRUST COMPANY | 100 SOUTH FAIRFAX STREET | ALEXANDRIA | VA | 22314-3383 | UNITED STATES OF AMERICA |
| 446508 | $887.03 | BUTTERFIELD BANK (CAYMAN) LIMITED | BLDG 888 GEORGE TOWN GRAND CAYMAN | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 427538 | $14.95 | BYBLOS BANK SAL | ELIAS SARKIS AVENUE, ASHRAFIEH | BEIRUT | | 11-07-2811 | LEBANON |
| 409437 | $1,460.06 | BYRON BANK | 200 NORTH WALNUT | BYRON | IL | 61010 | UNITED STATES OF AMERICA |
| 440155 | $674.25 | C-PLANT FEDERAL CREDIT UNION | 2100 THIRD AVENUE NORTH | LONDON | EN | EC4P 4DQ | UNITED KINGDOM |
| 488915 | $91.31 | CADENCE BANK, N.A. | 2100 THIRD AVENUE NORTH | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 402861 | $1,460.92 | CAIXA ECONOMICA MONTEPIO GERAL | RUA DO OURO 219-241 | LISBOA | | 1100 | PORTUGAL |
| 415376 | $32,640.88 | CAIXA GERAL DE DEPOSITOS S.A. | AV DOAO II | LISBOA | | 1800-300 | PORTUGAL |
| 414836 | $715.80 | CAIXABANK S.A. | AVENIDA DIAGONAL 621-629 | BARCELONA | | 8028 | SPAIN |
| 477596 | $575.90 | CALIFORNIA CREDIT UNION | 701 NORTH BRAND BOULEVARD | GLENDALE | CA | 91203 | UNITED STATES OF AMERICA |
| 400229 | $360.14 | CAMC FEDERAL CREDIT UNION | 3400 MACCORKLE AVENUE SOUTHEAST | CHARLESTON | WV | 25304 | UNITED STATES OF AMERICA |
| 430614 | $768,063.27 | CAMPUS USA CREDIT UNION | 14007 NW 1ST ROAD | JONESVILLE | FL | 32669 | UNITED STATES OF AMERICA |
| 428966 | $102.73 | CANADIAN IMPERIAL BANK OF COMMERCE | 199 BAY STREET, 56TH FLOOR | TORONTO | ON | M5L 1A2 | CANADA |
| 462208 | $242.97 | CANANDAIGUA NATIONAL BANK & TRUST | 72 SOUTH MAIN STREET | CANANDAIGUA | NY | 14424 | UNITED STATES OF AMERICA |
| 400881 | $2,242.85 | CAPITAL BANK | 255 PRINCE CHARLES DRIVE | NOTTINGHAM | | NG2 3AJ | UNITED KINGDOM |
| | $2,427.78 | CAPITAL BANK, NATIONAL ASSOCIATION | 217 NORTH MONROE STREET | TALLAHASSEE | FL | 32301 | UNITED STATES OF AMERICA |
| | $2,284.03 | CAPITAL CITY BANK | 4 WINNERS CIRCLE | ALBANY | NY | 12205 | UNITED STATES OF AMERICA |
| | $299.96 | CAPITAL COMMUNICATIONS FEDERAL CREDIT UNION | 18 COMPUTER DRIVE EAST | ALBANY | NY | 12206 | UNITED STATES OF AMERICA |
| | $511.45 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 4851 COX ROAD | GLEN ALLEN | VA | 23060 | UNITED STATES OF AMERICA |
| | $531.45 | CAPITAL ONE, NATIONAL ASSOCIATION | 1680 CAPITAL ONE DRIVE | MCLEAN | VA | 22102 | UNITED STATES OF AMERICA |
| | $2,375.80 | CAPITOL FEDERAL SAVINGS BANK | 700 SOUTH KANSAS AVENUE | TOPEKA | KS | 66603 | UNITED STATES OF AMERICA |
| | $872,082.97 | CARD SERVICES FOR CREDIT UNIONS, INC. | 15960 BAY VISTA DRIVE, SUITE 170 | CLEARWATER | FL | 33760 | UNITED STATES OF AMERICA |
| | $265,536.83 | CAROLINA COOPERATIVE FEDERAL CREDIT UNION | 6502 MCMAHON DRIVE | CHARLOTTE | NC | 28226 | UNITED STATES OF AMERICA |

| ID | Bank Name | Address 2 | Amount | Address | City | State | Code | Country |
|---|---|---|---|---|---|---|---|---|
| 413604 | CARROLLTON BANK | | $461.41 | 315 WEST PUBLIC SQUARE | CARROLLTON | IL | 62016 | UNITED STATES OF AMERICA |
| 402622 | CASTLE ST. A | | $44,830.94 | CASTLE SREPCONE 36 | | | 60245 | ITALY |
| 440213 | CATALYST CORPORATE FEDERAL CREDIT UNION | | $149.86 | 6801 PARKWOOD BOULEVARD | PLANO | TX | 75024 | UNITED STATES OF AMERICA |
| 401921 | CB MOLDOVA AGROINDBANK S.A. | | $2,828.27 | 9, COSMONAUTILOR STREET | CHISINAU | | MD-2005 | MOLDOVA, REPUBLIC OF |
| 460713 | CBC BANK | | $1,009.70 | 333 EAST BROADWAY | MARYVILLE | TN | 37801 | UNITED STATES OF AMERICA |
| 373514 | CDEC FINANCIAL CORPORATION | | $59.35 | 2151 EAST GONZALES ROAD | OXNARD | CA | 93030-2737 | UNITED STATES OF AMERICA |
| 408185 | CEDAR POINT FEDERAL CREDIT UNION | | $104.87 | 22740 MAPLE ROAD | LEXINGTON PARK | MD | 20653 | UNITED STATES OF AMERICA |
| 408695 | CEDYNA FINANCIAL CORPORATION | MINATO-KU | $3,631.29 | 2-16-4, KONAN | TOKYO | | 108-8117 | JAPAN |
| 438642 | CENTENNIAL BANK | | $149.96 | 301 NORTH RAMSEY AVENUE | LITCHFIELD | MN | 55355 | UNITED STATES OF AMERICA |
| 432862 | CENTER BANK | | $1,048.77 | 1500 - 119TH STREET | WHITING | IN | 46394 | UNITED STATES OF AMERICA |
| 470126 | CENTRA CREDIT UNION | | $497.00 | 1430 NATIONAL ROAD | COLUMBUS | IN | 47201 | UNITED STATES OF AMERICA |
| 431115 | CENTRAL BANK | | $1,061.18 | 79 NORTH UNIVERSITY AVENUE | PROVO | UT | 84601 | UNITED STATES OF AMERICA |
| 427569 | CENTRAL BANK & TRUST CO. | | $59.97 | 300 WEST VINE STREET | LEXINGTON | KY | 40507 | UNITED STATES OF AMERICA |
| 413704 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | | $363.52 | 1000 PRIMERA BOULEVARD | LAKE MARY | FL | 32746 | UNITED STATES OF AMERICA |
| 446600 | CENTRAL MAINE FEDERAL CREDIT UNION | | $400.66 | 1000 LISBON STREET | LEWISTON | ME | 04240-5746 | UNITED STATES OF AMERICA |
| 446827 | CENTRAL NATIONAL BANK | | $162.36 | 8320 WEST HIGHWAY 84 | WACO | TX | 76710 | UNITED STATES OF AMERICA |
| 448620 | CENTRAL NATIONAL BANK & TRUST CO. OF ENID | | $276.83 | 324 WEST BROADWAY | ENID | OK | 73701 | UNITED STATES OF AMERICA |
| 419011 | CENTRAL ONE FEDERAL CREDIT UNION | | $324.42 | 714 MAIN STREET | SHREWSBURY | MA | 1545 | UNITED STATES OF AMERICA |
| 441938 | CENTRAL STATE CREDIT UNION | | $2,186.41 | 919 NORTH CENTER STREET | STOCKTON | CA | 95202 | UNITED STATES OF AMERICA |
| 484480 | CENTRAL VALLEY COMMUNITY BANK | | $268.80 | 7100 NORTH FINANCIAL DRIVE | FRESNO | CA | 93720 | UNITED STATES OF AMERICA |
| 444353 | CENTRAL VIRGINIA FEDERAL CREDIT UNION | | $454.04 | 1838 MT. ATHOS ROAD | LYNCHBURG | VA | 24504 | UNITED STATES OF AMERICA |
| 408677 | CENTRAL WILLAMETTE COMMUNITY FEDERAL CREDIT UNION | | $82.40 | 7101 SUPRA DRIVE SOUTHWEST | ALBANY | OR | 97321 | UNITED STATES OF AMERICA |
| 439806 | CENTRIC FEDERAL CREDIT UNION | | $449.94 | 1091 THOMAS ROAD | WEST MONROE | LA | 71292 | UNITED STATES OF AMERICA |
| 421158 | CENTURY FEDERAL CREDIT UNION | | $1,730.58 | 1240 EAST 9TH STREET | CLEVELAND | OH | 44199 | UNITED STATES OF AMERICA |
| 416454 | CESKA SPORITELNA, A.S. (CZECH SAVINGS BANK) | | $59.96 | OLBRACHTOVA 1929/62 | PRAGUE 4 | | 14000 | CZECH REPUBLIC |
| 464027 | CFCU COMMUNITY CREDIT UNION | | $2,432.26 | 1030 CRAFT ROAD | ITHACA | NY | 14850 | UNITED STATES OF AMERICA |
| 460806 | CHAFFEY FEDERAL CREDIT UNION | | $993.60 | 410 NORTH LEMON | ONTARIO | CA | 91764 | UNITED STATES OF AMERICA |
| 440025 | CHARLES SCHWAB BANK | | $1,474.09 | 5190 NEIL ROAD, SUITE 300 | RENO | NV | 89502 | UNITED STATES OF AMERICA |
| 463115 | CHARLOTTE STATE BANK & TRUST | | $309.84 | 1100 TAMIAMI TRAIL | PORT CHARLOTTE | FL | 33953 | UNITED STATES OF AMERICA |
| 449531 | CHARTER BANK | | $326.31 | 1721 MEDICAL PARK DRIVE | BILOXI | MS | 38531 | UNITED STATES OF AMERICA |
| 462590 | CHARTER BANK | | $42,433.82 | 10502 LEOPARD STREET | CORPUS CHRISTI | TX | 78410-2621 | UNITED STATES OF AMERICA |
| 461135 | CHARTWAY FEDERAL CREDIT UNION | | $86,808,698.07 | 821 HERALD AVENUE | GROTON | CT | 6340 | UNITED STATES OF AMERICA |
| 469035 | CHARTWAY FEDERAL CREDIT UNION | | $474.04 | 5700 CLEVELAND STREET | VIRGINIA BEACH | VA | 23462 | UNITED STATES OF AMERICA |
| 464353 | CHASE BANK USA, NATIONAL ASSOCIATION | | $82.00 | 200 WHITE CLAY CENTER DRIVE | NEWARK | DE | 19711 | UNITED STATES OF AMERICA |
| 470820 | CHEER SHINE ENTERPRISE CO., LIMITED | XINMEN BUILDING | $2,572.32 | 8737 PUBLIC STREET | HONG KONG | | 23852 | HONG KONG, CHINA |
| 404489 | CHEYENNE-LARAMIE COUNTY EMPLOYEES FEDERAL CREDIT UNION | | $191.64 | 4503 DRIFTWOOD DRIVE | CHEYENNE | WY | 82009 | UNITED STATES OF AMERICA |
| 431784 | CHICAGO PATROLMEN'S FEDERAL CREDIT UNION | | $933.06 | 1407 W. WASHINGTON | CHICAGO | IL | 60607 | UNITED STATES OF AMERICA |
| 458745 | CHINA CITIC BANK INTERNATIONAL LIMITED | 338 KING'S ROAD, QUARRY BAY | $209.42 | 11/F DEVON HOUSE | HONG KONG | | | HONG KONG, CHINA |
| 470746 | CHINA CONSTRUCTION BANK (ASIA) CORPORATION LIMITED | | $1,484.40 | 28F, CCB TOWER | HONG KONG | | | HONG KONG, CHINA |
| 489180 | CHINA CONSTRUCTION BANK CORPORATION | | $52,632.26 | 25F NO.1 YUAN SHENG ROAD | SHANGHAI | | 200135 | CHINA |
| 442473 | CHINA EVERBRIGHT BANK CO. | | $68,832.62 | NO.2 SHENNAN ROAD CENTRAL | SHENZHEN | | 518001 | CHINA |
| 441291 | CHIPHONE FEDERAL CREDIT UNION | | $581.63 | 710 NORTH WILDWOOD AVENUE | ELKHART | IN | 46514 | UNITED STATES OF AMERICA |
| 438664 | CHOICE ONE COMMUNITY FEDERAL CREDIT UNION | | $637.24 | 101 HAZLE STREET | WILKES-BARRE | PA | 18702 | UNITED STATES OF AMERICA |
| 439894 | CHONG HING BANK LIMITED | 24 DES VOEUX ROAD, CENTRAL | $32.72 | G/F, CHONG HING BANK CENTRE | HONG KONG | | | HONG KONG, CHINA |
| 460839 | CINFED FEDERAL CREDIT UNION | | $442.34 | 101 SOUTHWARANAGA AVENUE | CINCINNATI | OH | 91722 | UNITED STATES OF AMERICA |
| 402286 | CIRCLE K STORES INC | | $81.18 | 623 ELM STREET | GRAHAM | TX | 76450 | UNITED STATES OF AMERICA |
| 466738 | CITIBANK EUROPE PLC | 1 NORTH WALL QUAY | $3,114.63 | 560 MAIN STREET, ROOM 5510 | DUBLIN | | | REPUBLIC OF IRELAND |
| 405657 | CITIBANK KOREA INC | CHUNG-GU | $55,394.64 | 39, DA-DONG | SEOUL | | 100-180 | SOUTH KOREA |
| 460569 | CITIBANK SINGAPORE LTD. | | $12,717.77 | 3 TEMASEK AVENUE | SINGAPORE | | 039190 | SINGAPORE |
| 428664 | CITIBANK SINGAPORE LTD. | 3 TEMASEK AVE. #12-00 CENTENNIAL TOWER | $10,538.08 | | SINGAPORE | | 39190 | SINGAPORE |
| 414009 | CITIBANK TAIWAN LTD | | $2,178,689.81 | 701 EAST 60TH STREET NORTH | TAIPEI | | 11011 | TAIWAN |
| 450534 | CITIFINANCIAL | | $9,983.05 | 2 PARK STREET | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 431388 | CITIBANK (CHINA) CO LIMITED | | $1,150.80 | 9636 OAK HARBOR ROAD | SYDNEY | NS | 2000 | AUSTRALIA |
| 431108 | CITIBANK, NATIONAL ASSOCIATION | | $796.25 | 33 NORTH INDIANA STREET | WILSONVILLE | PA | 16901 | UNITED STATES OF AMERICA |
| 435720 | CITIGROUP PTY LIMITED | | $2,197.91 | 3110 ALMA HIGHWAY | MOORESVILLE | | 46158 | AUSTRALIA |
| 431332 | CITIZENS & NORTHERN BANK | | $394.45 | 90 MAIN STREET | VAN BUREN | AR | 72956 | UNITED STATES OF AMERICA |
| 491421 | CITIZENS BANK | | $419.18 | 123 WEST 12TH STREET | BIG TIMBER | MT | 59011 | UNITED STATES OF AMERICA |
| 444951 | CITIZENS BANK & TRUST CO. | | $335.00 | 505 SOUTH MAIN STREET | ADA | WV | 74820 | UNITED STATES OF AMERICA |
| 412042 | CITIZENS BANK OF LAS CRUCES | | $115,835.42 | ONE CITIZENS PLAZA | LAS CRUCES | NM | 88001 | UNITED STATES OF AMERICA |
| 439804 | CITIZENS BANK NATIONAL ASSOCIATION | | $217.73 | ONE WALNUT STREET | PROVIDENCE | RI | 2903 | UNITED STATES OF AMERICA |
| 446076 | CITIZENS BANK OF ADA | | $221.73 | 400 NORTH KEY AVENUE | ARLINGTON | KY | 42021 | UNITED STATES OF AMERICA |
| 403776 | CLEARFIELD FEDERAL CREDIT UNION | | $964.63 | 5407 WEST DIRKSEN PARKWAY | PEORIA | IL | 61607 | UNITED STATES OF AMERICA |
| 400639 | CITIZENS EQUITY FIRST CREDIT UNION | | $1,539.28 | 144 11TH STREET EAST | SAINT PAUL | MN | 55101 | UNITED STATES OF AMERICA |
| 450604 | CITY & COUNTY CREDIT UNION | | $69.80 | 1720 WESTERN AVE | KNOXVILLE | TN | 37921 | UNITED STATES OF AMERICA |
| 417929 | CITY NATIONAL BANK | | $10,410.29 | 400 NORTH ROXBURY DRIVE | BEVERLY HILLS | CA | 90210 | UNITED STATES OF AMERICA |
| 448830 | CITY NATIONAL BANK OF FLORIDA | | $479.00 | 25 WEST FLAGLER STREET | MIAMI | FL | 33130 | UNITED STATES OF AMERICA |
| 471011 | CLARK COUNTY CREDIT UNION | | $1,651.40 | 2625 NORTH TENAYA WAY | LAS VEGAS | NV | 89128 | UNITED STATES OF AMERICA |
| 418843 | CLEAR MOUNTAIN BANK | | $124.98 | MORGANTOWN STREET | BRUCETON MILLS | WV | 26525 | UNITED STATES OF AMERICA |
| 490056 | CLEARPATH FEDERAL CREDIT UNION | | $2,981.12 | 340 ARDEN AVENUE | GLENDALE | CA | 91203 | UNITED STATES OF AMERICA |
| 433488 | CLYDESDALE BANK PLC | 30 ST VINCENT PLACE | $6,894.42 | 8880 UNIVERSITY BOULEVARD | GLASGOW | | G1 2HL | UNITED KINGDOM |
| 470505 | CME FEDERAL CREDIT UNION | | $513.09 | 365 SOUTH FOURTH STREET | COLUMBUS | OH | 43215 | UNITED STATES OF AMERICA |
| 400066 | COASTAL CAROLINA NATIONAL BANK | | $49.99 | 6619 SANTA FE DRIVE | CORPUS CHRISTI | TX | 78414 | UNITED STATES OF AMERICA |
| 443212 | COASTAL CAROLINA NATIONAL BANK | HEAD OFFICE BOX 6 | $946.98 | 1000 SAINT ALBANS DRIVE | RALEIGH | NC | 27609 | UNITED STATES OF AMERICA |
| 403183 | COASTHILLS CREDIT UNION | | $281.18 | 3880 CONSTELLATION ROAD | LOMPOC | CA | 93436 | UNITED STATES OF AMERICA |
| 433183 | COASTHILLS CREDIT UNION | | $850.41 | 4651 EMERSON STREET | JACKSONVILLE | FL | 32207 | UNITED STATES OF AMERICA |

| ID | Bank Name | Amount | Address | | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 420170 | COASTWAY COMMUNITY BANK | $109.18 | ONE COASTWAY BLVD | | | WARWICK | RI | 2886 | UNITED STATES OF AMERICA |
| 410197 | COLLINS COMMUNITY CREDIT UNION | $160.00 | 1150 42ND STREET NORTHEAST | | | CEDAR RAPIDS | IA | 52402-3794 | UNITED STATES OF AMERICA |
| 411878 | COLUMBIA BANK | $397.98 | 19-01 ROUTE 208 NORTH | | | FAIR LAWN | NJ | 7410 | UNITED STATES OF AMERICA |
| 442630 | COLUMBIA STATE BANK | $2,754.01 | 1301 A STREET | | | TACOMA | WA | 98402 | UNITED STATES OF AMERICA |
| 460790 | COLUMBINE FEDERAL CREDIT UNION | $437.91 | 2255 EAST ARAPAHOE ROAD SUITE 234 | | | CENTENNIAL | CO | 80161 | UNITED STATES OF AMERICA |
| 420554 | COMDIRECT BANK AG | $1,859.40 | PASCALKEHRE 15 | | | QUICKBORN | DE | 25451 | GERMANY |
| 416921 | COMERICA BANK | $1,829.67 | ONE RIGHTER PARKWAY - SUITE 100 | | | WILMINGTON | DE | 19803 | UNITED STATES OF AMERICA |
| 430854 | COMERICA BANK | $49,611.27 | 1717 MAIN STREET | | | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 431644 | COMERICA BANCSHARES, INC. | $42,294.58 | 1000 WALNUT STREET | | | KANSAS CITY | MO | 64106 | UNITED STATES OF AMERICA |
| 414059 | COMMERCIAL BANK | $626.09 | 301 NORTH STATE STREET | | | ALMA | MI | 48801 | UNITED STATES OF AMERICA |
| 471797 | COMMERCIAL BANK & TRUST CO. | $328.66 | 101 NORTH POPLAR STREET | | | PARIS | TN | 38242 | UNITED STATES OF AMERICA |
| 413549 | COMMERCIAL INTERNATIONAL BANK | $313.94 | 21-23 CHARLES DE GAULLE STREET | | | GIZA | | | EGYPT |
| 420753 | COMMERCIAL STATE BANK | $513.22 | 200 SOUTH MAIN STREET | NILE TOWER | | ANDREWS | TX | 79714 | UNITED STATES OF AMERICA |
| 401849 | COMMERZBANK AG | $10,220.70 | KAISERSTRASSE 16 | | | FRANKFURT AM MAIN | | 60311 | GERMANY |
| 445021 | COMMONWEALTH BANK OF AUSTRALIA | $74,681.52 | 75 GEORGE STREET | | | PARRAMATTA,NSW | NS | 2150 | AUSTRALIA |
| 444489 | COMMONWEALTH CREDIT UNION, INC. | $18,650.03 | 417 HIGH STREET | | | FRANKFORT | KY | 40601 | UNITED STATES OF AMERICA |
| 459435 | COMMONWEALTH FEDERAL CREDIT UNION | $206.17 | 4875 EISENHOWER AVENUE #100 | | | ALEXANDRIA | VA | 22304-0797 | UNITED STATES OF AMERICA |
| 401139 | COMMUNICATION FEDERAL CREDIT UNION | $307.20 | 4141 NORTHWEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73116 | UNITED STATES OF AMERICA |
| 429729 | COMMUNITY AMERICA CREDIT UNION | $420.77 | 9777 RIDGE DRIVE | | | LENEXA | KS | 66219 | UNITED STATES OF AMERICA |
| 430011 | COMMUNITY BANK | $462.08 | 609 NORTH MAIN STREET | | | JOSEPH | OR | 97846 | UNITED STATES OF AMERICA |
| 442589 | COMMUNITY BANK, NATIONAL ASSOCIATION | $2,065.11 | 45-48 COURT STREET | | | CANTON | NY | 13617 | UNITED STATES OF AMERICA |
| 420638 | COMMUNITY BANK OF LYNN | $219.40 | ONE ANDREW STREET | | | LYNN | MA | 01901-1196 | UNITED STATES OF AMERICA |
| 460664 | COMMUNITY FINANCIAL SERVICES BANK | $445.24 | 10TH AND MAIN STREETS | | | BENTON | KY | 42025 | UNITED STATES OF AMERICA |
| 430688 | COMMUNITY FIRST CREDIT UNION | $509.91 | 2626 SOUTH ONEIDA STREET | | | APPLETON | WI | 54915 | UNITED STATES OF AMERICA |
| 470111 | COMMUNITY FIRST CREDIT UNION OF FLORIDA | $549.90 | 637 NORTH MAIN STREET | | | JACKSONVILLE | FL | 32207 | UNITED STATES OF AMERICA |
| 440671 | COMMUNITY HEALTHCARE CREDIT UNION, INC | $26.91 | 71 HAYNES STREET | | | MANCHESTER | CT | 6040 | UNITED STATES OF AMERICA |
| 442608 | COMMUNITY NATIONAL BANK | $1,078.11 | 1271 MARKET STREET | | | DAYTON | TN | 37321 | UNITED STATES OF AMERICA |
| 440555 | COMMUNITY SHORES BANK | $33.33 | 1030 WEST NORTON AVENUE | | | MUSKEGON | MI | 49441 | UNITED STATES OF AMERICA |
| 420554 | COMMUNITY SHORES BANK | $23.74 | 1030 WEST NORTON AVENUE | | | MUSKEGON | MI | 49441 | UNITED STATES OF AMERICA |
| 402212 | COMMUNITY STATE BANK | $155.45 | 1500 MAIN STREET | | | UNION GROVE | WI | 53182 | UNITED STATES OF AMERICA |
| 449052 | COMMUNITY TRUST BANK, INC. | $329.18 | 346 NORTH MAYO TRAIL | | | PIKEVILLE | KY | 41501 | UNITED STATES OF AMERICA |
| 408854 | COMMUNITY BANK OF TEXAS, N.A. | $132.62 | 5999 DELAWARE STREET | | | BEAUMONT | TX | 77706 | UNITED STATES OF AMERICA |
| 429424 | COMMUNITYONE BANK, NATIONAL ASSOCIATION | $149.98 | 101 SUNSET AVENUE | | | ASHEBORO | NC | 27203 | UNITED STATES OF AMERICA |
| 460778 | COMMUNITYWIDE FEDERAL CREDIT UNION | $160.48 | 1555 WEST WESTERN AVENUE | | | SOUTH BEND | IN | 46619-3742 | UNITED STATES OF AMERICA |
| 408093 | COMPASS BANK | $100.360 | 15 SOUTH 20TH STREET | | | BIRMINGHAM | AL | 35233 | UNITED STATES OF AMERICA |
| 414221 | COMPLEX COMMUNITY FEDERAL CREDIT UNION | $2,981.48 | 4900 EAST 52ND STREET, SUITE 304 | | | ODESSA | TX | 79762 | UNITED STATES OF AMERICA |
| 449629 | CONNECTED CREDIT UNION | $61.34 | 15 UNIVERSITY DRIVE | | | AUGUSTA | ME | 4330 | UNITED STATES OF AMERICA |
| 453514 | CONNECTICUT COMMUNITY BANK | $90.38 | 43 CHURCH STREET | | | PAWCATUCK | CT | 6379 | UNITED STATES OF AMERICA |
| 422451 | CONNECTONE BANK | $282.87 | 180 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 7632 | UNITED STATES OF AMERICA |
| 401078 | CONNEX CREDIT UNION, INC | $1,346.62 | 412 WASHINGTON AVENUE | | | NORTH HAVEN | CT | 6473 | UNITED STATES OF AMERICA |
| 460410 | CONNECTICUT CREDIT UNION | $2,335.86 | 2065 PINE RIDGE BOULEVARD | | | WAUSAU | WI | 54401 | UNITED STATES OF AMERICA |
| 473434 | CONSERVATION EMPLOYEES CREDIT UNION | $387.72 | 200 WEST TRUMAN BOULEVARD | | | JEFFERSON CITY | MO | 65109-4899 | UNITED STATES OF AMERICA |
| 413939 | CONSOL EMPLOYEES CREDIT UNION | $462.18 | CNX CENTER, 1000 CONSOL ENERGY DRIVE | | | CANONSBURG | PA | 15317 | UNITED STATES OF AMERICA |
| 447971 | CONSOLIDATED FEDERAL CREDIT UNION | $1,022.71 | 1033 NE 1ST AVENUE | | | PORTLAND | OR | 97232 | UNITED STATES OF AMERICA |
| 430853 | CONSTELLATION FEDERAL CREDIT UNION | $117.28 | 1810 SAMUEL MORSE DR | | | RESTON | VA | 20190 | UNITED STATES OF AMERICA |
| 460166 | CORE CREDIT UNION | $453.15 | 43 NORTH MAIN STREET | | | STATESBORO | GA | 30458 | UNITED STATES OF AMERICA |
| 460201 | COREFIRST BANK & TRUST | $776.55 | 3035 SOUTH TOPEKA AVENUE | | | TOPEKA | KS | 66611 | UNITED STATES OF AMERICA |
| 403805 | CORFE CU FEDERAL CREDIT UNION | $69.40 | 202 HALL'S MILL ROAD | | | FREEHOLD | NJ | 7728 | UNITED STATES OF AMERICA |
| 413599 | CORNER BANCA S.A. | $12,285.40 | VIA CANOVA 16 | | | LUGANO | | 6901 | SWITZERLAND |
| 470878 | CORNERSTONE BANK | $1,403.92 | 529 SOUTH LINCOLN AVENUE | | | YORK | NE | 68467 | UNITED STATES OF AMERICA |
| 402062 | CORNERSTONE BANK | $1,403.92 | 529 SOUTH LINCOLN AVENUE | | | YORK | NE | 68467 | UNITED STATES OF AMERICA |
| 441651 | CORPORATE AMERICA FAMILY CREDIT UNION | $3,131.00 | 6405 SOUTH TRUMBULL ROAD | | | LOCKPORT | NY | 14830-1790 | UNITED STATES OF AMERICA |
| 449501 | CORNING FEDERAL CREDIT UNION | $6,010.76 | ONE CREDIT UNION PLAZA | | | CORNING | NY | 14830-1050 | UNITED STATES OF AMERICA |
| 448612 | CORPORATE AMERICA FAMILY CREDIT UNION | $1,570.80 | 2075 BIG TIMBER ROAD | | | ELGIN | IL | 60123 | UNITED STATES OF AMERICA |
| 460303 | CORPORATION BANK | $650.95 | MANGALADEVI TEMPLE ROAD | | | MANGALORE | KT | 575 001 | INDIA |
| 429865 | CORY'S BANK | $278.90 | 1950 SW 1ST STREET | | | REHOBOTH BEACH | DE | 19971 | UNITED STATES OF AMERICA |
| 449594 | COUNTYBANK | $228.78 | 419 MAIN STREET | | | GREENWOOD | SC | 29646 | UNITED STATES OF AMERICA |
| 455783 | COUTTS & CO | $7,016.65 | 440 THE STRAND | | | LONDON | EN | WC2R OQS | UNITED KINGDOM |
| 449224 | COVANTRA CREDIT UNION | $55.17 | 723 SIXTH AVENUE | | | ANTIGO | WI | 54409-0107 | UNITED STATES OF AMERICA |
| 477016 | CPM FEDERAL CREDIT UNION | $149.98 | 1066 EAST MONTAGUE AVENUE | | | NORTH CHARLESTON | SC | 29405 | UNITED STATES OF AMERICA |
| 441116 | CRANE CREDIT UNION | $336.32 | 1 WEST GATE DRIVE | | | ODON | IN | 47562 | UNITED STATES OF AMERICA |
| 455129 | CREDIT AGRICOLE S.A. | $131.37 | 12 PLACE DES ETATS UNIS | | | MONTROUGE CEDEX | | 92127 | FRANCE |
| 405693 | CREDIT DU NORD | $3,197.47 | 28, PLACE RIHOUR | | | LILLE, CEDEX | | 59023 | FRANCE |
| 431797 | CREDIT HUMAN FEDERAL CREDIT UNION | $1,731.94 | 6001 IH-10 WEST | | | SAN ANTONIO | TX | 78201-2107 | UNITED STATES OF AMERICA |
| 412297 | CREDIT LIBANAIS S.A.L. | $2,517.72 | SOFIL CENTER | | | BEIRUT | | | LEBANON |
| 407193 | CREDIT ONE BANK, NATIONAL ASSOCIATION | $20,857.46 | 585 PILOT ROAD | | | LAS VEGAS | NV | 89119 | UNITED STATES OF AMERICA |
| 454120 | CREDIT SAISON CO. LTD. | $3,221.63 | SUNSHINE 60 32F 3 CHOME, 1-1 | | | HIGASHI IKEBUKURO, TOTOYO | | 170-6073 | JAPAN |
| 403410 | CREDIT UNION 1 | $383.13 | 200 EAST CHAMPAIGN AVENUE | | | RANTOUL | IL | 61866 | UNITED STATES OF AMERICA |
| 411991 | CREDIT UNION OF AMERICA | $87.20 | 711 WEST DOUGLAS | | | WICHITA | KS | 67213 | UNITED STATES OF AMERICA |
| 403704 | CREDIT UNION OF GEORGIA | $53.49 | 3048 EAGLE DRIVE | | | WOODSTOCK | GA | 30189 | UNITED STATES OF AMERICA |
| 400076 | CREDIT UNION OF SOUTHERN CALIFORNIA | $599.54 | 8028 SOUTH GREENLEAF AVENUE | | | WHITTIER | CA | 90602 | UNITED STATES OF AMERICA |
| 400187 | CREDIT UNION ONE | $26.91 | 400 EAST NINE MILE ROAD | | | FERNDALE | MI | 48220 | UNITED STATES OF AMERICA |
| 402228 | CREDIT UNION PAYMENT CENTER (LLC) | $78.18 | 2, SHATURSKAYA STREET | | | NOVOSIBIRSK | | 630055 | RUSSIAN FEDERATION |
| 474227 | CREDITO BERGAMO | $2,975.71 | VIA EMILIA SAN PIETRO 4 | | | REGGIO EMILIA | | 42100 | ITALY |
| 400187 | CRESCENT BANK | $155.10 | 3005 WEST FUQUA STREET | | | BRISTOW | MA | 24613 | UNITED STATES OF AMERICA |
| 429478 | CRESCOM BANK | $108.97 | 991 THIRTY-EIGHTH AVENUE NORTH | | | MYRTLE BEACH | SC | 29577 | UNITED STATES OF AMERICA |
| 450451 | CROSSROADS FINANCIAL FEDERAL CREDIT UNION | $70.72 | 1102 WEST VOTAW STREET | | | PORTLAND | IN | 47371 | UNITED STATES OF AMERICA |
| 431195 | CSB BANK LIMITED | $57.44 | ST. NO. 686, 1ST GRAND ROAD | | | THRISSUR | | | INDIA |
| 405965 | CUMBERLAND BUILDING SOCIETY | $1,041.96 | CUMBERLAND HOUSE | | | CARLISLE | EN | CA3 OJF | UNITED KINGDOM |
| 448633 | CUMBERLAND COUNTY FEDERAL CREDIT UNION | $1,367.94 | 101 GRAY ROAD | | | FALMOUTH | ME | 4105 | UNITED STATES OF AMERICA |
| 400914 | CUSCAL LIMITED | $31,348.72 | 1 MARGARET STREET | | | SYDNEY | NS | NSW 2000 | AUSTRALIA |

| ID | Institution | Amount | Address | Address 2 | City | | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|---|
| 422847 | CV-FAIR FEDERAL CREDIT UNION | $411.06 | 9601 JONES ROAD, SUITE 100 | | HOUSTON | | TX | 77065 | UNITED STATES OF AMERICA |
| 406023 | CVPHCAP FEDERAL CREDIT UNION | $1,410.84 | 3909 WEST JORDAN WAY | | WEST JORDAN | | UT | 84084 | UNITED STATES OF AMERICA |
| 430083 | D. L. EVANS BANK | $1,728.00 | 397 NORTH OVERLAND | | BURLEY | | ID | 83318 | UNITED STATES OF AMERICA |
| 420071 | DACOTAH BANK | $98.87 | 308 SOUTH MAIN STREET | | ABERDEEN | | SD | 57401-4146 | UNITED STATES OF AMERICA |
| 403160 | DADE COUNTY FEDERAL CREDIT UNION | $62.37 | 1500 NORTHWEST 107TH AVENUE | | MIAMI | | FL | 33172 | UNITED STATES OF AMERICA |
| 401422 | DAH SING BANK LIMITED | $3,818.00 | 36/F, EVERBRIGHT CENTRE | 108 GLOUCESTER ROAD | HONG KONG | | | | HONG KONG, CHINA |
| 423275 | DANSKE BANK A/S | $3,819.67 | HOLMENS KANAL 2-12 | | COPENHAGEN K | | | 1092 | DENMARK |
| 402080 | DANSKE BANK OY | $541.78 | HIILLAITURINKUJA 2 | | HELSINKI | | | 75 | FINLAND |
| 444006 | DAY AIR CREDIT UNION, INC. | $1,141.02 | 3501 WILMINGTON PIKE | | KETTERING | | OH | 45429 | UNITED STATES OF AMERICA |
| 451834 | DBS BANK (HONG KONG) LIMITED | $4,917.72 | 160 GLOUCESTER ROAD | | WANCHAI | | | | HONG KONG, CHINA |
| 410652 | DBS BANK LTD | $3,621.86 | 6 SHENTON WAY | DBS BUILDING | SINGAPORE | | | 68809 | SINGAPORE |
| 442339 | DECATUR EARTHMOVER CREDIT UNION | $770.22 | 260 WEST MARION AVENUE | | FORSYTH | | IL | 62535 | UNITED STATES OF AMERICA |
| 423282 | DEEPWATER INDUSTRIES FEDERAL CREDIT UNION | $29.95 | 565 NORTH BROADWAY | | DEEPWATER | | NJ | 08023-0042 | UNITED STATES OF AMERICA |
| 462649 | DEER VALLEY CREDIT UNION | $781.09 | 18215 NORTH 28TH AVENUE | | PHOENIX | | AZ | 85053 | UNITED STATES OF AMERICA |
| 416833 | DEERE EMPLOYEES CREDIT UNION | $1,281.00 | 3950 38TH AVENUE | | MOLINE | | IL | 61265 | UNITED STATES OF AMERICA |
| 480167 | DEGUSSA BANK AG | $462.30 | THEODOR-HEUSS-ALLEE 74 | | FRANKFURT AM MAIN | | | 60486 | GERMANY |
| 415198 | DEL-ONE FEDERAL CREDIT UNION | $13.96 | 150 EAST WATER STREET | | DOVER | | DE | 19901 | UNITED STATES OF AMERICA |
| 403171 | DELTA COMMUNITY CREDIT UNION | $3,533.22 | 1025 VIRGINIA AVENUE | | ATLANTA | | GA | 30354 | UNITED STATES OF AMERICA |
| 427005 | DELTACREDIT FEDERAL CREDIT UNION | $3,863.98 | 400 NORTH CULLASAJA STREET | | ALEXANDRIA | | VA | 22314 | UNITED STATES OF AMERICA |
| 491945 | DEMOTTE STATE BANK | $19.95 | 210 SOUTH HALLECK STREET | | DEMOTTE | | IN | 46310-0400 | UNITED STATES OF AMERICA |
| 476190 | DENALI FEDERAL CREDIT UNION | $152.70 | 440 EAST 36TH AVENUE | | ANCHORAGE | | AK | 99503 | UNITED STATES OF AMERICA |
| 404829 | DEPARTMENT OF COMMERCE FEDERAL CREDIT UNION | $1,046.87 | 1401 CONSTITUTION AVENUE NW RM B-841A | | WASHINGTON | | DC | 20230 | UNITED STATES OF AMERICA |
| 400078 | DEPARTMENT OF THE INTERIOR FEDERAL CREDIT UNION | $148.05 | 1849 C STREET NORTHWEST, ROOM 4045 | | WASHINGTON | | DC | 20240 | UNITED STATES OF AMERICA |
| 470849 | DESERET FIRST FEDERAL CREDIT UNION | $292.27 | 147 NORTH 200 WEST | | SALT LAKE CITY | | UT | 84103 | UNITED STATES OF AMERICA |
| 400814 | DESERT SCHOOLS FEDERAL CREDIT UNION | $5,170.63 | 148 NORTH 48TH STREET | | PHOENIX | | AZ | 85034 | UNITED STATES OF AMERICA |
| 474585 | DEUTSCHE BANK AG | $11,516.07 | TAUNUSANLAGE 12 | | FRANKFURT | | | 60325 | GERMANY |
| 493512 | DEUTSCHE BANK S.P.A. | $13.16 | PIAZZA DEL CALENDARIO, 3 | | MILAN | | | 20126 | ITALY |
| 440440 | DEUTSCHE BANK PRIVAT- UND GESCHAFTSKUNDEN AG | $14,928.79 | FRIEDRICHSTRASSE AE 114-128 | | BERLIN | | | 10117 | GERMANY |
| 440849 | DEUTSCHER SPARKASSEN- UND GIROVERBAND | $9,673.41 | CHARLOTTENSTRASSE 47 | | BERLIN | | | 10117 | GERMANY |
| 418485 | DEXSTA FEDERAL CREDIT UNION | $859.40 | 300 FOULK ROAD | | WILMINGTON | | DE | 19803-3819 | UNITED STATES OF AMERICA |
| 489162 | DFCU FINANCIAL | $3,942.77 | 400 TOWN CENTER DRIVE | | DEARBORN | | MI | 48126 | UNITED STATES OF AMERICA |
| 460002 | DIAMOND BANK LIMITED | $385.66 | PLOT 1261 ADEOLA HOPEWELL STREET | VICTORIA ISLAND | LAGOS | | | | NIGERIA |
| 419402 | DIAMOND VALLEY FEDERAL CREDIT UNION | $5,116.83 | 840 DIAMOND AVENUE | | EVANSVILLE | | IN | 47711 | UNITED STATES OF AMERICA |
| 400057 | DIGITAL FEDERAL CREDIT UNION | $8,362.40 | 220 DONALD LYNCH BOULEVARD | | MARLBOROUGH | | MA | 1752 | UNITED STATES OF AMERICA |
| 403912 | DIME COMMUNITY BANK | $5,174.97 | 209 HAVEMEYER STREET | | BROOKLYN | | NY | 11211 | UNITED STATES OF AMERICA |
| 409421 | DIRECT FEDERAL CREDIT UNION | $1,101.49 | 50 CABOT STREET | | NEEDHAM HEIGHTS | | MA | 02194-2808 | UNITED STATES OF AMERICA |
| 418846 | DIRECTIONS CREDIT UNION | $3,067.42 | 5121 WHITFORD ROAD | | SYLVANIA | | OH | 43560 | UNITED STATES OF AMERICA |
| 406089 | DISTRICT GOVERNMENT EMPLOYEES FEDERAL CREDIT UNION | $122.45 | 2000 14TH STREET NORTHWEST, 2ND FLOOR | | WASHINGTON | | DC | 20009 | UNITED STATES OF AMERICA |
| 470193 | DNB FIRST, NATIONAL ASSOCIATION | $812.83 | 4 BRANDYWINE AVENUE | | DOWNINGTOWN | | PA | 19335 | UNITED STATES OF AMERICA |
| 481765 | DOCO CREDIT UNION | $843.33 | 107 NORTH WESTOVER BOULEVARD | | ALBANY | | GA | 31707 | UNITED STATES OF AMERICA |
| 402035 | DOHA BANK | $50.21 | GRAND HAMAD STREET | | DOHA | | | | QATAR |
| 480709 | DOMINION CREDIT UNION | $48.91 | 701 EAST CARY STREET | | RICHMOND | | VA | 23201 | UNITED STATES OF AMERICA |
| 446641 | DORT FEDERAL CREDIT UNION | $1,205.85 | 2845 DAVISON | | FLINT | | MI | 48506 | UNITED STATES OF AMERICA |
| 476096 | DOVER FEDERAL CREDIT UNION | $517.31 | 1075 SILVER LAKE BOULEVARD | NEAR CLOCK TOWER RAI | DOVER | | DE | 19904 | UNITED STATES OF AMERICA |
| 406585 | DOW CHEMICAL EMPLOYEES' CREDIT UNION | $7,750.00 | 600 EAST LYON ROAD | | MIDLAND | | MI | 48640 | UNITED STATES OF AMERICA |
| 441200 | DUBOIS-PIKE FEDERAL CREDIT UNION | $368.31 | 124 STRAT STREET | | JASPER | | IN | 47547 | UNITED STATES OF AMERICA |
| 404507 | DUPACO COMMUNITY CREDIT UNION | $1,412.14 | 3299 HILLCREST ROAD | | DUBUQUE | | IA | 52004-0179 | UNITED STATES OF AMERICA |
| 455405 | DUPAGE CREDIT UNION | $988.06 | 1515 BOND STREET | | NAPERVILLE | | IL | 60563 | UNITED STATES OF AMERICA |
| 460310 | DUPONT COMMUNITY CREDIT UNION | $195.68 | 140 LUCY LANE | | WAYNESBORO | | VA | 22980 | UNITED STATES OF AMERICA |
| 407037 | DZ BANK AG | $1,735.51 | PLATZ DER REPUBLIK | | FRANKFURT | | | 60265 | GERMANY |
| 472779 | E*TRADE BANK | $44.27 | 671 NORTH GLEBE ROAD | | ARLINGTON | | VA | 22203 | UNITED STATES OF AMERICA |
| 423709 | EARTHMOVER CREDIT UNION | $149.98 | 2195 BASELINE ROAD | | OSWEGO | | IL | 60543 | UNITED STATES OF AMERICA |
| 466467 | EAST WEST BANK | $2,185.72 | 135 NORTH LOS ROBLES AVENUE, 7TH FLOOR | | PASADENA | | CA | 91101 | UNITED STATES OF AMERICA |
| 405049 | EASTMAN CREDIT UNION | $6,046.51 | 2021 MEADOWVIEW LANE | | KINGSPORT | | TN | 37660 | UNITED STATES OF AMERICA |
| 443397 | EATON FAMILY CREDIT UNION | $819.20 | 333 BABBITT ROAD | | EUCLID | | OH | 44123 | UNITED STATES OF AMERICA |
| 440137 | EDUCATION FIRST FEDERAL CREDIT UNION | $150.00 | 2750 EASTEX FREEWAY | | BEAUMONT | | TX | 77703 | UNITED STATES OF AMERICA |
| 433149 | EDUCATION PERSONNEL FEDERAL CREDIT UNION | $524.98 | 1102 WALNUT | | DANVILLE | | IL | 61832 | UNITED STATES OF AMERICA |
| 439846 | EDUCATIONAL COMMUNITY CREDIT UNION | $85.41 | 1221 EAST GRAND | | SPRINGFIELD | | MO | 65804 | UNITED STATES OF AMERICA |
| 413084 | EDUCATIONAL SYSTEMS FEDERAL CREDIT UNION | $464.70 | 7501 GREENBELT ROAD | | GREENBELT | | MD | 20770 | UNITED STATES OF AMERICA |
| 414104 | EDUCATORS CREDIT UNION | $321.14 | 5335 WILLOW ROAD | | MOUNT PLEASANT | | WI | 53177 | UNITED STATES OF AMERICA |
| 449342 | EDWARDS FEDERAL CREDIT UNION | $581.92 | 10 SOUTH MUROC DRIVE | | EDWARDS AFB | | CA | 93524-1259 | UNITED STATES OF AMERICA |
| 414363 | EGLIN FEDERAL CREDIT UNION | $100.00 | 438 MARY ESTHER CUT-OFF | | FORT WALTON BEACH | | FL | 32548 | UNITED STATES OF AMERICA |
| 498198 | EL PASO AREA TEACHERS FEDERAL CREDIT UNION | $549.98 | 12200 ROJAS DRIVE | | EL PASO | | TX | 79936 | UNITED STATES OF AMERICA |
| 415413 | ELECTEL COOPERATIVE FEDERAL CREDIT UNION | $153.96 | 3400 SUMNER BOULEVARD | | RALEIGH | | NC | 27616 | UNITED STATES OF AMERICA |
| 420775 | ELEMENTS FINANCIAL FEDERAL CREDIT UNION | $1,088.78 | 225 SOUTH EAST STREET, SUITE 300 | | INDIANAPOLIS | | IN | 46202 | UNITED STATES OF AMERICA |
| 434177 | ELEVATIONS CREDIT UNION | $1,646.66 | 2960 DIAGONAL HIGHWAY | | BOULDER | | CO | 80301 | UNITED STATES OF AMERICA |
| 415131 | ELIZABETHTON FEDERAL SAVINGS BANK | $159.60 | 112 NORTH SYCAMORE STREET | | ELIZABETHTON | | TN | 37643 | UNITED STATES OF AMERICA |
| 418888 | EMIRATES NBD BANK (P.J.S.C.) | $1,088.78 | DEIRA | | DUBAI | | | 777 | UNITED ARAB EMIRATES |
| 422509 | EMORY ALLIANCE CREDIT UNION | $93.96 | 1237 CLAIRMONT ROAD | | DECATUR | | GA | 30030 | UNITED STATES OF AMERICA |
| 473831 | EMPIRE ONE FEDERAL CREDIT UNION | $532.56 | 1155 WILLIAM STREET | | BUFFALO | | NY | 14206 | UNITED STATES OF AMERICA |
| 464701 | EMPRISE BANK | $1,370.42 | 257 NORTH BROADWAY STREET | | WICHITA | | KS | 67202 | UNITED STATES OF AMERICA |
| 433042 | ENERGY CAPITAL CREDIT UNION | $2,544.37 | 18540 NORTHWEST FREEWAY | | HOUSTON | | TX | 77065 | UNITED STATES OF AMERICA |
| 422277 | ENRICHMENT FEDERAL CREDIT UNION | $189.88 | 201 SOUTH ILLINOIS AVENUE | | OAK RIDGE | | TN | 37831-0883 | UNITED STATES OF AMERICA |
| 463842 | ENT CREDIT UNION | $884.47 | 7250 CAMPUS DRIVE | | COLORADO SPRINGS | | CO | 80920-6517 | UNITED STATES OF AMERICA |
| 425783 | ENTEGRA BANK | $19.08 | 14 ONE CENTER COURT | | FRANKLIN | | NC | 28734 | UNITED STATES OF AMERICA |
| 465429 | ENTERPRISE BANK & TRUST | $189.99 | 150 NORTH MERAMEC | | CLAYTON | | MO | 63105 | UNITED STATES OF AMERICA |
| 457958 | ENTIE COMMERCIAL BANK | $640.00 | 58, SEC. 3, MIN SHENG EAST RD., | | TAIPEI | | | 105 | TAIWAN |
| 424993 | ENVISION CREDIT UNION | $217.66 | 440 NORTH MONROE STREET | | TALLAHASSEE | | FL | 32301 | UNITED STATES OF AMERICA |
| 402893 | ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG | $1,437.69 | AM BELVEDERE 1 | A-1100, VIENNA | VIENNA | | | | AUSTRIA |
| 470708 | ESB FINANCIAL | $217.66 | 600 RINGGOLD | | EMPORIA | | KS | 66801 | UNITED STATES OF AMERICA |
| 409187 | ESCAMBIA COUNTY BANK | $230.02 | 400 RINGGOLD | | FLOMATON | | AL | 36441 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 479126 | ESL FEDERAL CREDIT UNION | $1,023.90 | 225 CHESTNUT STREET | | ROCHESTER | NY | 14604 | UNITED STATES OF AMERICA |
| 192755 | EUROBANK OF GREECE | $7,470.86 | 41 STADIOU STREET | | ATHENS | | 10567 | GREECE |
| 408602 | EVANGELICAL CHRISTIAN CREDIT UNION | $1,576.18 | 955 WEST IMPERIAL HIGHWAY | | BREA | CA | 92821 | UNITED STATES OF AMERICA |
| 203309 | EVANS BANK, NATIONAL ASSOCIATION | $628.15 | 14-16 NORTH MAIN STREET | | ANGOLA | NY | 14006 | UNITED STATES OF AMERICA |
| 402499 | EVANSVILLE FEDERAL CREDIT UNION | $787.56 | 6036 VOGEL ROAD | | EVANSVILLE | IN | 47712 | UNITED STATES OF AMERICA |
| 488185 | EVANSVILLE FIREFIGHTERS FEDERAL CREDIT UNION | $395.99 | 312 NORTH FOURTH STREET | | EVANSVILLE | IN | 47710 | UNITED STATES OF AMERICA |
| 443093 | EVANSVILLE TEACHERS FEDERAL CREDIT UNION | $6,795.70 | 4401 THEATER DRIVE | | EVANSVILLE | IN | 47715 | UNITED STATES OF AMERICA |
| 445742 | EVERENCE FEDERAL CREDIT UNION | $4,057.92 | 2160 LINCOLN HIGHWAY EAST, SUITE 20 | | LANCASTER | PA | 17602 | UNITED STATES OF AMERICA |
| 449600 | EVERGREEN CREDIT UNION | $48.77 | 36 CUMBERLAND STREET | | WESTBROOK | ME | 4092 | UNITED STATES OF AMERICA |
| 490009 | EVERGREEN NATIONAL BANK | $29.95 | 28145 COLORADO HIGHWAY 74 | | EVERGREEN | CO | 80439 | UNITED STATES OF AMERICA |
| 447799 | EW #401 CREDIT UNION | $343.34 | 2713 EAST FOURTH STREET | | RENO | NV | 89512-3888 | UNITED STATES OF AMERICA |
| 408081 | F & A FEDERAL CREDIT UNION | $4,967.12 | 2625 CORPORATE PLACE | | MONTEREY PARK | CA | 91754-7631 | UNITED STATES OF AMERICA |
| 477318 | F R B FEDERAL CREDIT UNION | $40.00 | FEDERAL RESERVE BOARD BUILDING, STOP 227 | | WASHINGTON | DC | 20551 | UNITED STATES OF AMERICA |
| 445409 | FAM BANK | $109.19 | 1701 STONE STREET | | FALLS CITY | NE | 68355 | UNITED STATES OF AMERICA |
| 404669 | FAIRFAX COUNTY FEDERAL CREDIT UNION | $1,735.32 | 4201 MEMBERS WAY | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 400375 | FAIRWINDS CREDIT UNION | $8,016.27 | 135 W CENTRAL BLVD, STE 1220 | | ORLANDO | FL | 32801 | UNITED STATES OF AMERICA |
| 070106 | FAMILIES AND SCHOOLS TOGETHER FEDERAL CREDIT UNION | $174.60 | 312 WEST SEVENTH STREET | | HANFORD | CA | 93230 | UNITED STATES OF AMERICA |
| 442063 | FAMILY FIRST CREDIT UNION | $298.16 | 3606 ATLANTA AVENUE | | HAPEVILLE | GA | 30354 | UNITED STATES OF AMERICA |
| 449643 | FAMILY FIRST OF NY FEDERAL CREDIT UNION | $683.65 | 2520 ROCHESTER STREET | | ROCHESTER | NY | 14626-1026 | UNITED STATES OF AMERICA |
| 423810 | FAMILY SAVINGS CREDIT UNION | $149.98 | 711 EAST MEIGHAN BOULEVARD | | GADSDEN | AL | 35903 | UNITED STATES OF AMERICA |
| 429400 | FAMILY TRUST FEDERAL CREDIT UNION | $223.44 | 1050 PROGRESS WAY | | ROCK HILL | SC | 29731 | UNITED STATES OF AMERICA |
| 400701 | FAR EASTERN INTERNATIONAL BANK | $112.83 | 207-2F1 TUN HWA S. ROAD | SECTION 2 | TAIPEI | | 106 | TAIWAN |
| 427518 | FARM BUREAU BANK FSB | $976.11 | 2165 GREEN VISTA DRIVE | | SPARKS | NV | 89431 | UNITED STATES OF AMERICA |
| 426458 | FARMERS & MERCHANTS BANK | $11.00 | 138 NORTH SALISBURY AVENUE | | GRANITE QUARRY | NC | 28072-0777 | UNITED STATES OF AMERICA |
| 442320 | FARMERS & MERCHANTS BANK | $485.72 | 41 SOUTH FIRST STREET | | MIAMISBURG | OH | 45342 | UNITED STATES OF AMERICA |
| 472359 | FARMERS & MERCHANTS BANK OF CENTRAL CALIFORNIA | $901.79 | 121 WEST PINE STREET | | LODI | CA | 95242 | UNITED STATES OF AMERICA |
| 453081 | FARMERS AND MERCHANTS BANK OF LONG BEACH | $1,933.42 | 302 PINE AVENUE | | LONG BEACH | CA | 90802 | UNITED STATES OF AMERICA |
| 426614 | FARMERS BANK AND TRUST COMPANY | $485.81 | 4420 EAST TEXAS STREET | | BLYTHEVILLE | AR | 72316 | UNITED STATES OF AMERICA |
| 410436 | FARMERS INSURANCE GROUP FEDERAL CREDIT UNION | $1,092.48 | 4601 WILSHIRE BOULEVARD | | LOS ANGELES | CA | 90010 | UNITED STATES OF AMERICA |
| 446409 | FARMERS STATE BANK | $441.00 | 103 MAIN STREET | | VICTOR | MT | 59875 | UNITED STATES OF AMERICA |
| 479681 | FARMERS STATE BANK OF CALHAN | $31.86 | 458 COLORADO AVENUE | | CALHAN | CO | 80808 | UNITED STATES OF AMERICA |
| 407169 | FEDCHOICE FEDERAL CREDIT UNION | $739.21 | 1000 I HALL DRIVE | | LANHAM | MD | 20706 | UNITED STATES OF AMERICA |
| 407238 | FEDEX EMPLOYEES CREDIT ASSOCIATION FEDERAL CREDIT UNION | $211.90 | 2731 NONCONNAH BLVD | | MEMPHIS | TN | 38132 | UNITED STATES OF AMERICA |
| 403233 | FEDFINANCIAL FEDERAL CREDIT UNION | $74.99 | 11203 LOCKWOOD DRIVE | | SILVER SPRING | MD | 20901 | UNITED STATES OF AMERICA |
| 449092 | FIBRE FEDERAL CREDIT UNION | $1,322.94 | 822 COMMERCE AVENUE | | LONGVIEW | WA | 98632 | UNITED STATES OF AMERICA |
| 433206 | FIDELITY BANK | $1,474.46 | 100 EAST ENGLISH STREET | | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 471573 | FIFTH THIRD BANCORP | $21,712.68 | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45263 | UNITED STATES OF AMERICA |
| 415319 | FILEX CREDIT UNION | $733.10 | 1117 28TH STREET | | MANISTEE | MI | 49660 | UNITED STATES OF AMERICA |
| 422246 | FIMASER S.A. | $3,368.19 | AVENUE DES OLYMPIADES/OLYMPIADELAAN | | BRUXELLES/BRUSSEL | | 1140 | BELGIUM |
| 463032 | FINANCIAL CENTER CREDIT UNION | $670.20 | 18 SOUTH CENTER STREET | | STOCKTON | CA | 95202-2803 | UNITED STATES OF AMERICA |
| 420144 | FINANCIAL CENTER FIRST CREDIT UNION | $80.04 | 7101 EAST 56TH STREET | | INDIANAPOLIS | IN | 46226 | UNITED STATES OF AMERICA |
| 402694 | FINANCIAL FIRST CREDIT UNION | $574.11 | 22 EAST FLAGLER STREET | | MIAMI | FL | 33131 | UNITED STATES OF AMERICA |
| 400998 | FINANCIAL HEALTH FEDERAL CREDIT UNION | $127.17 | 1615 NORTH SENATE AVENUE | | INDIANAPOLIS | IN | 46206 | UNITED STATES OF AMERICA |
| 412119 | FINANCIAL RESOURCES FEDERAL CREDIT UNION | $14,842.08 | 520 ROUTE 22 EAST, 1ST FLOOR | | BRIDGEWATER | NJ | 8807 | UNITED STATES OF AMERICA |
| 414958 | FINANSBANK A.S. | $306.14 | FINANSBANK, MERTER KULE ESENTEPE | 6TH FLOOR | ISTANBUL | | 34394 | TURKEY |
| 403003 | FINECOBANK S.P.A. | $3,004.75 | PIAZZA DURANTE 11 | | MILANO | | 20131 | ITALY |
| 403922 | FINGER LAKES FEDERAL CREDIT UNION | $644.88 | 27 SENECA STREET | | GENEVA | NY | 14456 | UNITED STATES OF AMERICA |
| 408055 | FIRESTONE FINANCIAL CORP | $2,909.00 | 1035 WEST COLORADO BOULEVARD | | PASADENA | CA | 91105 | UNITED STATES OF AMERICA |
| 430340 | FIREFLY FEDERAL CREDIT UNION | $22.35 | 1400 RIVERWOOD DRIVE | | BURNSVILLE | MN | 55337 | UNITED STATES OF AMERICA |
| 449297 | FIRELANDS FEDERAL CREDIT UNION | $99.97 | 221 EAST MAIN STREET | | BELLEVUE | OH | 44811 | UNITED STATES OF AMERICA |
| 449464 | FIRST A FINANCIAL CREDIT UNION | $693.94 | 100 EAST MAIN STREET | | SOMERSET | KY | 42501 | UNITED STATES OF AMERICA |
| 413999 | FIRST & PEOPLES BANK | $796.74 | 1001 DIEDRICH BOULEVARD | | RUSSELL | KY | 41169 | UNITED STATES OF AMERICA |
| 465354 | FIRST AMERICAN BANK | $220.00 | 303 WEST MAIN STREET | | ARTESIA | NM | 88210 | UNITED STATES OF AMERICA |
| 460034 | FIRST ARKANSAS BANK AND TRUST | $2,228.73 | 800 WEST MAIN STREET | | JACKSONVILLE | AR | 72076 | UNITED STATES OF AMERICA |
| 405699 | FIRST BANK | $664.50 | 112 SOUTH MAIN STREET | | STRASBURG | VA | 22657 | UNITED STATES OF AMERICA |
| 461491 | FIRST BANK | $403.44 | 500 EAST THIRD | | BURKBURNETT | TX | 76354 | UNITED STATES OF AMERICA |
| 422002 | FIRST BANK KANSAS | $66.50 | 235 SOUTH SANTA FE | | SALINA | KS | 67402 | UNITED STATES OF AMERICA |
| 420754 | FIRST BANK TEXAS | $152.56 | 2290 NORTH COUNTY ROAD WEST | | ODESSA | TX | 79764-8064 | UNITED STATES OF AMERICA |
| 414449 | FIRST BRISTOL FEDERAL CREDIT UNION | $151.48 | 26 NORTH H STREET | | BRISTOL | CT | 6010 | UNITED STATES OF AMERICA |
| 433097 | FIRST CALIFORNIA FEDERAL CREDIT UNION | $385.23 | 2611 EAST SHIELDS | | FRESNO | CA | 93726 | UNITED STATES OF AMERICA |
| 407175 | FIRST CAPITAL FEDERAL CREDIT UNION | $102.77 | 614 SIXTH AVENUE | | DES MOINES | IA | 57242 | UNITED STATES OF AMERICA |
| 440159 | FIRST CHATHAM BANK | $102.77 | 111 BARNARD STREET | | SAVANNAH | GA | 31401 | UNITED STATES OF AMERICA |
| 400917 | FIRST CHOICE AMERICA COMMUNITY FEDERAL CREDIT UNION | $244.45 | 3601 MAIN STREET | | WEIRTON | WV | 26062 | UNITED STATES OF AMERICA |
| 450619 | FIRST CITIZENS' FEDERAL CREDIT UNION | $664.50 | 200 MILL ROAD, SUITE 100 | | FAIRHAVEN | MA | 2719 | UNITED STATES OF AMERICA |
| 406698 | FIRST COMMAND BANK | $1,651.35 | 1 FIRST COM PLAZA | | FORT WORTH | TX | 76109 | UNITED STATES OF AMERICA |
| 400777 | FIRST COMMONWEALTH FEDERAL CREDIT UNION | $1,662.44 | 257 BIRCHEAD ROAD | | BETHLEHEM | PA | 18017 | UNITED STATES OF AMERICA |
| 402496 | FIRST COMMUNITY BANK | $154.48 | 29 COLLEGE DRIVE | | BLUEFIELD | VA | 24605-1738 | UNITED STATES OF AMERICA |
| 472753 | FIRST COMMUNITY BANK | $369.43 | 438 FIRST STREET | | SANTA ROSA | CA | 95404 | UNITED STATES OF AMERICA |
| 420703 | FIRST COMMUNITY BANK OF CULLMAN | $149.97 | 420 2ND AVENUE, SW | | CULLMAN | AL | 35055 | UNITED STATES OF AMERICA |
| 430152 | FIRST COMMUNITY CREDIT UNION | $138.05 | 17151 CHESTERFIELD AIRPORT ROAD | | CHESTERFIELD | MO | 63005 | UNITED STATES OF AMERICA |
| 438551 | FIRST COMMUNITY CREDIT UNION | $944.85 | 1720 ... | | BELOIT | WI | 53511 | UNITED STATES OF AMERICA |
| 441462 | FIRST COMMUNITY CREDIT UNION | $844.85 | 200 NORTH ADAMS STREET | | COQUILLE | OR | 97423 | UNITED STATES OF AMERICA |
| 445694 | FIRST COMMUNITY CREDIT UNION | $5,408.97 | 17151 CHESTERFIELD AIRPORT ROAD | | CHESTERFIELD | MO | 63005 | UNITED STATES OF AMERICA |
| 449243 | FIRST COMMUNITY FEDERAL CREDIT UNION | $184.88 | 310 16TH STREET SOUTHEAST | | JAMESTOWN | ND | 58401 | UNITED STATES OF AMERICA |
| 488623 | FIRST COMMUNITY FEDERAL CREDIT UNION | $6,624.15 | 15260 FM 529 ROAD | | HOUSTON | TX | 77095 | UNITED STATES OF AMERICA |
| 400733 | FIRST COMMUNITY FEDERAL CREDIT UNION, INC. | $2,055.71 | 1690 W. BROAD ROAD | | WALLINGFORD | CT | 6492 | UNITED STATES OF AMERICA |
| 446178 | FIRST EAGLE BANK | $2,055.71 | 25 SOUTH ARIZONA PLACE, SUITE 11 | | CHANDLER | AZ | 85225 | UNITED STATES OF AMERICA |
| 070738 | FIRST EAGLE BANK | $135.00 | 120 WEST CARLSON STREET | | CHEYENNE | IL | 60103 | UNITED STATES OF AMERICA |
| 424838 | FIRST EDUCATION FEDERAL CREDIT UNION | $3,542.89 | 1040 WEST LAKE STREET | | CHEYENNE | WY | 82009 | UNITED STATES OF AMERICA |

| ID | Bank Name | Amount | | Street Address | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 450662 | FIRST ENTERTAINMENT CREDIT UNION | $1,633.80 | | 6735 FOREST LAWN DRIVE | | HOLLYWOOD | CA | 90068 | UNITED STATES OF AMERICA |
| 446474 | FIRST FARMERS AND MERCHANTS BANK | $38.80 | | 816 SOUTH GARDEN STREET | | COLUMBIA | TN | 38401 | UNITED STATES OF AMERICA |
| 443536 | FIRST FEDERAL BANK OF FLORIDA | $200.00 | | 4705 WEST US HIGHWAY 90 | | LAKE CITY | FL | 32056 | UNITED STATES OF AMERICA |
| 448230 | FIRST FEDERAL COMMUNITY BANK OF BUCYRUS | $99.98 | | 119 SOUTH SANDUSKY AVENUE | | BUCYRUS | OH | 44820 | UNITED STATES OF AMERICA |
| 425437 | FIRST FEDERAL SAVINGS AND LOAN ASSOCIATION OF PORT ANGELES | $1,943.91 | | 105 WEST 8TH STREET | | PORT ANGELES | WA | 98362 | UNITED STATES OF AMERICA |
| 479546 | FIRST FEDERAL SAVINGS BANK | $331.73 | | 5001 DAVIS LANE | | EVANSVILLE | IN | 47715 | UNITED STATES OF AMERICA |
| 491942 | FIRST FEDERAL SAVINGS BANK | $6,742.79 | | 633 LASALLE STREET | | OTTAWA | IL | 61350 | UNITED STATES OF AMERICA |
| 428463 | FIRST FINANCIAL BANK | $2,361.27 | | 255 EAST 5TH STREET | | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 460932 | FIRST FINANCIAL BANK | $3,127.00 | | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | UNITED STATES OF AMERICA |
| 410118 | FIRST FINANCIAL BANKSHARES, INC. | $586.23 | | 400 PINE STREET | | ABILENE | TX | 79601 | UNITED STATES OF AMERICA |
| 419443 | FIRST FINANCIAL FEDERAL CREDIT UNION | $92.37 | | 1800 ROUTE 34 NORTH | | WALL | NJ | 7719 | UNITED STATES OF AMERICA |
| 476248 | FIRST FINANCIAL OF MARYLAND FEDERAL CREDIT UNION | $3,530.86 | | 1215 YORK ROAD | | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 415266 | FIRST FLIGHT FEDERAL CREDIT UNION | $1,444.83 | | 1815 KILDAIRE FARM ROAD | | CARY | NC | 27518 | UNITED STATES OF AMERICA |
| 402481 | FIRST HAWAIIAN BANK | $6,608.86 | SUITE-A | 999 BISHOP STREET | | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 420889 | FIRST KENTUCKY BANK, INC. | $149.98 | | 223 SOUTH FOURTH STREET | | MAYFIELD | KY | 42066 | UNITED STATES OF AMERICA |
| 412448 | FIRST MARINER BANK | $1,184.12 | | 1501 SOUTH CLINTON STREET | | BALTIMORE | MD | 21224 | UNITED STATES OF AMERICA |
| 447208 | FIRST MID-ILLINOIS BANK & TRUST, NATIONAL ASSOCIATION | $516.30 | | 1515 CHARLESTON AVENUE | | MATTOON | IL | 61938 | UNITED STATES OF AMERICA |
| 486922 | FIRST MIDWEST BANK | $1,530.17 | | ONE PIERCE PLACE, SUITE 1500 | | ITASCA | IL | 60143 | UNITED STATES OF AMERICA |
| 443430 | FIRST NATIONAL BANK | $931.41 | | 307 EAST MAIN STREET | | FORT PIERRE | SD | 57532 | UNITED STATES OF AMERICA |
| 433429 | FIRST NATIONAL BANK | $132.16 | | 223 MAIN STREET | | DAMARISCOTTA | ME | 4543 | UNITED STATES OF AMERICA |
| 441946 | FIRST NATIONAL BANK | $1,941.68 | | 622 BROAD STREET | | ALTAVISTA | VA | 24517 | UNITED STATES OF AMERICA |
| 432412 | FIRST NATIONAL BANK AND TRUST | $49.72 | | MAIN STREET | | LONDON | KY | 40741 | UNITED STATES OF AMERICA |
| 409612 | FIRST NATIONAL BANK AND TRUST COMPANY OF NEWTOWN | $1,557.33 | | 40 SOUTH STATE STREET | | NEWTOWN | PA | 18940 | UNITED STATES OF AMERICA |
| 460699 | FIRST NATIONAL BANK OF CLARKSDALE | $274.96 | | 402 EAST SECOND STREET | | CLARKSDALE | MS | 38614 | UNITED STATES OF AMERICA |
| 449843 | FIRST NATIONAL BANK OF GRIFFIN | $559.86 | | 318 SOUTH HILL STREET | | GRIFFIN | GA | 30223 | UNITED STATES OF AMERICA |
| 440087 | FIRST NATIONAL BANK OF OMAHA | $210,198.60 | | 16TH AND DODGE STREETS | | OMAHA | NE | 68197 | UNITED STATES OF AMERICA |
| 426462 | FIRST NATIONAL BANK OF PANA | $506.77 | | 300 SOUTH LOCUST | | PANA | IL | 62557 | UNITED STATES OF AMERICA |
| 411054 | FIRST NATIONAL BANK OF PENNSYLVANIA | $4,935.00 | | 166 MAIN STREET | | GREENVILLE | PA | 16125-2148 | UNITED STATES OF AMERICA |
| 405968 | FIRST NATIONAL BANK OF SCOTIA | $460.00 | | 201 MOHAWK AVENUE | | SCOTIA | NY | 12302 | UNITED STATES OF AMERICA |
| 418701 | FIRST NATIONAL BANK OF TENNESSEE | $754.59 | | 214 EAST MAIN STREET | | LIVINGSTON | TN | 38570 | UNITED STATES OF AMERICA |
| 477650 | FIRST NORTH AMERICAN NATIONAL BANK | $349.65 | | 141 SOUTH MAIN STREET | | BUFFALO | WY | 82834 | UNITED STATES OF AMERICA |
| 420057 | FIRST NORTHERN CREDIT UNION | $149.98 | | 230 WEST MONROE STREET | | CHICAGO | IL | 60606 | UNITED STATES OF AMERICA |
| 447710 | FIRST PEOPLES COMMUNITY FEDERAL CREDIT UNION | $1,392.86 | | 153 BALTIMORE STREET | | CUMBERLAND | MD | 21502 | UNITED STATES OF AMERICA |
| 440164 | FIRST PIONEER NATIONAL BANK | $49.99 | | 145 WEST FOURTH STREET | | WRAY | CO | 80758 | UNITED STATES OF AMERICA |
| 450152 | FIRST PREMIER BANK | $137.66 | | 601 SOUTH MINNESOTA AVENUE | | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 414510 | FIRST RELIANCE BANK | $433.79 | | 2170 WEST PALMETTO STREET | | FLORENCE | SC | 29501 | UNITED STATES OF AMERICA |
| 420301 | FIRST REPUBLIC BANK | $3,080.04 | | 111 PINE STREET | | SAN FRANCISCO | CA | 94111 | UNITED STATES OF AMERICA |
| 411618 | FIRST SAVINGS BANK OF HEGEWISCH | $294.21 | | 13220 SOUTH BALTIMORE AVENUE | | CHICAGO | IL | 60633 | UNITED STATES OF AMERICA |
| 476714 | FIRST SECURITY BANK | $5,142.15 | | 108 NORTH 4TH STREET | | UNION STAR | MO | 64494 | UNITED STATES OF AMERICA |
| 412790 | FIRST SOURCE FEDERAL CREDIT UNION | $163.10 | | 4451 COMMERCIAL DRIVE | | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 438543 | FIRST STATE FINANCIAL CORPORATION | $584.64 | | 8675 BAPTIST ROAD, SUITE 200 | | BARTLETT | TN | 38134 | UNITED STATES OF AMERICA |
| 440077 | FIRST SOUTHERN NATIONAL BANK | $114.94 | | 27 PUBLIC SQUARE | | LANCASTER | KY | 40444 | UNITED STATES OF AMERICA |
| 401108 | FIRST TECHNOLOGY FEDERAL CREDIT UNION | $16,950.39 | | 3408 HILLVIEW AVENUE | | PALO ALTO | CA | 94304 | UNITED STATES OF AMERICA |
| 403311 | FIRST TENNESSEE BANK, NATIONAL ASSOCIATION | $32,398.57 | | 165 MADISON AVENUE | | MEMPHIS | TN | 38101 | UNITED STATES OF AMERICA |
| 106599 | FIRST UNITED BANK AND TRUST COMPANY | $2,250.00 | | 19 SOUTH SECOND STREET | | OAKLAND | MD | 21550 | UNITED STATES OF AMERICA |
| 414314 | FIRST UNITED BANK AND TRUST COMPANY | $540.00 | | 1400 WEST MAIN | | DURANT | OK | 74702 | UNITED STATES OF AMERICA |
| 448847 | FIRST US BANK | $124.32 | | 131 WEST FRONT STREET | | THOMASVILLE | AL | 36784 | UNITED STATES OF AMERICA |
| 420111 | FIRSTBANK | $227.51 | | 3828 SOUTH 2ND STREET | | SALT LAKE CITY | UT | 84109 | UNITED STATES OF AMERICA |
| 420011 | FIRSTBANK | $1,830.13 | | 10463 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 423252 | FIRSTBANK | $1,110.98 | | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 420558 | FIRSTBANK | $398.04 | | 10463 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 400213 | FIRSTBANK | $218.47 | | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 460345 | FIRSTBANK | $20,306.45 | | 10403 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 487038 | FIRSTBANK PUERTO RICO | $1,475.57 | | 1519 PONCE DE LEON AVENUE | | SAN JUAN | | 908 | PUERTO RICO |
| 460300 | FIRST CITIZENS BANK (BAHAMAS) LIMITED | $29,397.15 | NULE STREET | COCKSPUR HOUSE, 2ND FLOOR | | NASSAU | | | BAHAMAS |
| 430023 | FIRSTCARIBBEAN INTERNATIONAL BANK (BARBADOS) LIMITED | $1,476.57 | | COCKSPUR HOUSE, 2ND FLOOR | | BRIDGETOWN | | | BARBADOS |
| 430500 | FIRST CITIZENS BANK & TRUST COMPANY | $29.99 | | 239 FAYETTEVILLE STREET | | RALEIGH | NC | 27601 | UNITED STATES OF AMERICA |
| 434388 | FIRSTLIGHT FEDERAL CREDIT UNION | $750.67 | | 9589 VISCOUNT BOULEVARD | | EL PASO | TX | 79924 | UNITED STATES OF AMERICA |
| 415888 | FIRSTMARK CREDIT UNION | $23,284.67 | | 2023 GOLD CANYON ROAD | | SAN ANTONIO | TX | 78232 | UNITED STATES OF AMERICA |
| 449858 | FIRSTRAND BANK LIMITED | $23,284.67 | CORNER PRITCHARD & SIMMONDS STREETS | 3RD FLOOR, 3 FIRST PLACE, BANKCITY | CONSIGNHOOKEN | JOHANNESBURG | | 2000 | SOUTH AFRICA |
| 440692 | FIVE COUNTY CREDIT UNION | $131.23 | | 765 WASHINGTON STREET | | BATH | ME | 4530 | UNITED STATES OF AMERICA |
| 453464 | FIVE STAR BANK | $4,435.57 | | 55 NORTH MAIN STREET | | WARSAW | NY | 14569 | UNITED STATES OF AMERICA |
| 460986 | FIVE STAR CREDIT UNION | $124.46 | | 411 NORTH OATES STREET | | DOTHAN | AL | 36303 | UNITED STATES OF AMERICA |
| 419423 | FLAGSTAR BANK, FSB | $1,734.75 | | 5151 CORPORATE DRIVE | | TROY | MI | 48098 | UNITED STATES OF AMERICA |
| 415729 | FLINT AREA SCHOOL EMPLOYEES CREDIT UNION | $569.86 | | 4411 CALKINS ROAD | | FLINT | MI | 48532 | UNITED STATES OF AMERICA |
| 489270 | FLORIDA COMMUNITY BANK, NATIONAL ASSOCIATION | $49.95 | | 2500 WESTON ROAD | | WESTON | FL | 33331 | UNITED STATES OF AMERICA |
| 402218 | FMBBANK | $49.99 | | 520 SHERMAN STREET | | FORT MORGAN | CO | 80701 | UNITED STATES OF AMERICA |
| 404293 | FMBBANK | $481.00 | | 636 ASH FLAT DRIVE | | ASH FLAT | AR | 72513 | UNITED STATES OF AMERICA |
| 464345 | FNBC BANK & TRUST | $383.23 | | 600 WEST BURLINGTON STREET | | LA GRANGE | IL | 60525 | UNITED STATES OF AMERICA |
| 464345 | FNBC BANK & TRUST | $274.96 | | 300 GATEWAY LOOP | | SPRINGFIELD | OR | 97477 | UNITED STATES OF AMERICA |
| 406438 | FORENINGEN AF DANSKE KORTUDSTEDERE F.M.B.A | $23,552.47 | FINANSSEKTORENS HUS | 1638 SKIND ROAD | | COPENHAGEN K | | 1256 | DENMARK |
| 400982 | FORT BRAGG FEDERAL CREDIT UNION | $2,769.29 | | 1638 SKIBO ROAD | | FAYETTEVILLE | NC | 28303 | UNITED STATES OF AMERICA |
| 485270 | FORT FINANCIAL CREDIT UNION | $49.85 | | 4201 SPRING STREET | | FORT WAYNE | IN | 46802 | UNITED STATES OF AMERICA |
| 429698 | FORT KNOX FEDERAL CREDIT UNION | $9,048.00 | | 3939 SOUTH DIXIE HIGHWAY | | RADCLIFF | KY | 40160 | UNITED STATES OF AMERICA |
| 413873 | FORT LEE FEDERAL CREDIT UNION | $1,072.28 | | 4495 CROSSINGS BOULEVARD | | PRINCE GEORGE | VA | 23875 | UNITED STATES OF AMERICA |
| 430447 | FORTERA FEDERAL CREDIT UNION | $2,274.89 | | 2050 LOWES DRIVE | | CLARKSVILLE | TN | 37040 | UNITED STATES OF AMERICA |
| 455841 | FOUNDERS FEDERAL CREDIT UNION | $1,356.61 | | 737 PLANTATION ROAD | | LANCASTER | SC | 29720 | UNITED STATES OF AMERICA |
| 448005 | FOUR OAKS BANK & TRUST COMPANY | $155.29 | | 6144 US HIGHWAY 301 SOUTH | | FOUR OAKS | NC | 27524 | UNITED STATES OF AMERICA |
| 446411 | FOX COMMUNITIES CREDIT UNION | $387.62 | | 3401 EAST CALUMET STREET | | APPLETON | WI | 54915 | UNITED STATES OF AMERICA |

# Visa Issuers Victim List

000010

| ID | Institution | Amount | Address | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 405569 | FRANKLIN BANK & TRUST COMPANY | $2,163.47 | 317 NORTH MAIN STREET | | FRANKLIN | KY | 42134 | UNITED STATES OF AMERICA |
| 407177 | FRANKLIN FEDERAL CREDIT UNION | $599.92 | 1979 BROOKFIELD PLAZA SUITE 300 | | BROOKHAVEN | PA | 19015 | UNITED STATES OF AMERICA |
| 402240 | FREEDOM CREDIT UNION | $988.92 | 626 JACKSONVILLE ROAD, SUITE 250 | | WARMINSTER | PA | 18974 | UNITED STATES OF AMERICA |
| 420599 | FREEDOM FIRST FEDERAL CREDIT UNION | $1,077.01 | 5240 VALLEYPARK DRIVE | | ROANOKE | VA | 24019 | UNITED STATES OF AMERICA |
| 440596 | FREEDOM NORTHWEST CREDIT UNION | $988.07 | 303 MAIN STREET | | KAMIAH | ID | 83536 | UNITED STATES OF AMERICA |
| 442625 | FRIENDS FIRST FEDERAL CREDIT UNION | $427.99 | 226 IVY FEDERAL STREET | | RICHLAND | WA | 15401 | UNITED STATES OF AMERICA |
| 420602 | FRONTIER FINANCIAL CREDIT UNION | $34,930.17 | 5200 MILL ROAD | | RENO | NV | 89502 | UNITED STATES OF AMERICA |
| 422268 | FROST BANK | $765.02 | 100 WEST HOUSTON STREET | | SAN ANTONIO | TX | 78205 | UNITED STATES OF AMERICA |
| 438567 | FSNB, NATIONAL ASSOCIATION | $3,024.66 | 1420 SOUTHWEST LEE BOULEVARD | | LAWTON | OK | 73501 | UNITED STATES OF AMERICA |
| 418642 | FULTON BANK, NATIONAL ASSOCIATION | $242.97 | ONE PENN SQUARE | | LANCASTER | PA | 17604 | UNITED STATES OF AMERICA |
| 468600 | G P O FEDERAL CREDIT UNION | $509.98 | 4311 MIDDLE SETTLEMENT ROAD | | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 445751 | GAS & ELECTRIC CREDIT UNION | $1,467.39 | 2505 FOURTH AVENUE | | ROCK ISLAND | IL | 61201 | UNITED STATES OF AMERICA |
| 440344 | GATEWAY METRO FEDERAL CREDIT UNION | $10,520.00 | 1001 PINE STREET | | ST. LOUIS | MO | 63101 | UNITED STATES OF AMERICA |
| 467417 | GAZPROMBANK (JOINT-STOCK COMPANY) | $211.30 | BUILDING 1 | 16-1 NAMETKINA STREET | MOSCOW | | 117420 | RUSSIAN FEDERATION |
| 468798 | GCS CREDIT UNION | $3,938.01 | 3970 MARYVILLE ROAD | | GRANITE CITY | IL | 62040 | UNITED STATES OF AMERICA |
| 421704 | GENERAL ELECTRIC CREDIT UNION | $6,194.61 | 10485 READING ROAD | | CINCINNATI | OH | 45241 | UNITED STATES OF AMERICA |
| 652261 | GENISYS CREDIT UNION | $16,317.15 | 2100 EXECUTIVE HILLS BOULEVARD | | AUBURN HILLS | MI | 48326 | UNITED STATES OF AMERICA |
| 411255 | GEORGIA'S OWN CREDIT UNION | $4,005.26 | 100 PEACHTREE STREET, SUITE 400 | | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 415539 | GESA CREDIT UNION | $1,444.08 | 51 GAGE BOULEVARD | | RICHLAND | WA | 99352 | UNITED STATES OF AMERICA |
| 411595 | GLASS CITY FEDERAL CREDIT UNION | $97.22 | 1340 ARROWHEAD DRIVE | | MAUMEE | OH | 43537 | UNITED STATES OF AMERICA |
| 423052 | GLENS FALLS NATIONAL BANK AND TRUST COMPANY | $28.70 | 250 GLEN STREET | | GLENS FALLS | NY | 12801 | UNITED STATES OF AMERICA |
| 482553 | GLOBAL CREDIT UNION | $162.36 | 1500 W 6TH AVE | | SPOKANE | WA | 99201 | UNITED STATES OF AMERICA |
| 403469 | GO FEDERAL CREDIT UNION | $2,017.88 | 10501 N. CENTRAL EXPRESSWAY | SUITE 300 | DALLAS | TX | 75231 | UNITED STATES OF AMERICA |
| 438925 | GOLDEN PLAINS CREDIT UNION | $226.07 | 1714 EAST KANSAS AVENUE | | GARDEN CITY | KS | 67846 | UNITED STATES OF AMERICA |
| 402818 | GOLDENWEST FEDERAL CREDIT UNION | $1,992.03 | 5025 SOUTH ADAMS AVENUE | | OGDEN | UT | 84403 | UNITED STATES OF AMERICA |
| 411581 | GREAT LAKES CREDIT UNION | $664.39 | 2111 WAUKEGAN ROAD | | BANNOCKBURN | IL | 60015 | UNITED STATES OF AMERICA |
| 445320 | GREAT WESTERN BANK | $4,289.54 | 35 1ST AVENUE NORTHEAST | | WATERTOWN | SD | 57201 | UNITED STATES OF AMERICA |
| 404645 | GREATER NEVADA CREDIT UNION | $174.07 | 451 EAGLE STATION LANE | | CARSON CITY | NV | 89701 | UNITED STATES OF AMERICA |
| 402945 | GREATER SPRINGFIELD CREDIT UNION | $324.44 | 1030 WILBRAHAM ROAD | | SPRINGFIELD | MA | 01109 | UNITED STATES OF AMERICA |
| 470795 | GREATER TEXAS FEDERAL CREDIT UNION | $6,551.87 | 6411 NORTH LAMAR BOULEVARD | | AUSTIN | TX | 78752-4388 | UNITED STATES OF AMERICA |
| 401162 | GREEN BANK, NATIONAL ASSOCIATION | $1,975.00 | 4000 GREENBRIAR STREET | | HOUSTON | TX | 77098 | UNITED STATES OF AMERICA |
| 455107 | GREENVILLE FEDERAL CREDIT UNION | $594.89 | 1875 HUNTON ROAD | | PROVO | UT | 84601 | UNITED STATES OF AMERICA |
| 480358 | GREENVILLE FEDERAL CREDIT UNION | $407.08 | 1501 WADE HAMPTON BOULEVARD | | GREENVILLE | SC | 29609 | UNITED STATES OF AMERICA |
| 430525 | GREENWOOD CREDIT UNION | $25,450.55 | 2669 POST ROAD | | WARWICK | RI | 02886-3019 | UNITED STATES OF AMERICA |
| 422107 | GREYLOCK FEDERAL CREDIT UNION | $4,800.05 | 150 WEST STREET | | PITTSFIELD | MA | 01201-4386 | UNITED STATES OF AMERICA |
| 401925 | GROW FINANCIAL FEDERAL CREDIT UNION | $1,075.66 | 9927 DELANEY LAKE DRIVE | | TAMPA | FL | 33619 | UNITED STATES OF AMERICA |
| 430666 | GTE FEDERAL CREDIT UNION | $550.43 | 711 SOUTH DALE MABRY HWY | | TAMPA | FL | 33609 | UNITED STATES OF AMERICA |
| 403856 | GUADALUPE CREDIT UNION | $77.99 | 1331 LUISA STREET | | SANTA FE | NM | 87505 | UNITED STATES OF AMERICA |
| 477880 | GUARANTY BANK AND TRUST COMPANY | $435.32 | 175 NEW ROADS | | NEW ROADS | LA | 70760 | UNITED STATES OF AMERICA |
| 440348 | GULF COAST EDUCATORS FEDERAL CREDIT UNION | $358.00 | 5825 FAIRMONT PARKWAY | | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 489809 | HANCOCK FEDERAL CREDIT UNION | $88.24 | 1221 FINDLAY AVENUE | | FINDLAY | OH | 45840-3700 | UNITED STATES OF AMERICA |
| 400612 | HANG SENG BANK LIMITED | $6,804.94 | 83 DES VOEUX ROAD | CENTRAL | | | | HONG KONG, CHINA |
| 440775 | HANSCOM FEDERAL CREDIT UNION | $742.93 | 1610 EGLIN STREET, HANSCOM AFB | | BEDFORD | MA | 01731-2820 | UNITED STATES OF AMERICA |
| 449497 | HAPO COMMUNITY CREDIT UNION | $666.12 | 601 WILLIAMS BOULEVARD | | RICHLAND | WA | 99354 | UNITED STATES OF AMERICA |
| 432566 | HARBORSTONE CREDIT UNION | $163.92 | 800 MILITARY ROAD EAST | | TACOMA | WA | 98433 | UNITED STATES OF AMERICA |
| 422219 | HARBORONE BANK | $768.66 | 770 OAK STREET | | BROCKTON | MA | 02301 | UNITED STATES OF AMERICA |
| 444670 | HAR-CO CREDIT UNION | $599.97 | 68 LEGION PARKWAY | | BEL AIR | MD | 21014 | UNITED STATES OF AMERICA |
| 461770 | HARVARD FINANCIAL CREDIT UNION | $248.59 | 30 HICKORY AVENUE | | INDIANAPOLIS | IN | 46219 | UNITED STATES OF AMERICA |
| 403478 | HAWAII NATIONAL BANK | $990.00 | 45 NORTH KING STREET, 7TH FLOOR | | HONOLULU | HI | 96817 | UNITED STATES OF AMERICA |
| 471881 | HDFC BANK LIMITED | $249.59 | SANDOZ HOUSE, DR ANNIE BESANT ROAD | WORLI | MUMBAI | MH | 400018 | INDIA |
| 422647 | HEALTHCARE ASSOCIATES CREDIT UNION | $90.06 | 1151 EAST WARRENVILLE ROAD | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 456296 | HEARTLAND BANK AND TRUST COMPANY | $4,281.86 | 401 NORTH HERSHEY ROAD | | BLOOMINGTON | IL | 61702 | UNITED STATES OF AMERICA |
| 456014 | HEARTLAND BANK AND TRUST COMPANY | $59.97 | 3400 OFFICE PARK DRIVE | | DAYTON | OH | 45439 | UNITED STATES OF AMERICA |
| 480067 | HEARTLAND FEDERAL CREDIT UNION | $832.82 | ONE CHARLES PARKWAY | | MEDIASSA | | 1384 | UNITED STATES OF AMERICA |
| 480080 | HELLENIC BANK PUBLIC COMPANY LIMITED | $163.92 | 840 CHESTER PIKE, LOWER | 2025 STROVOLOS, P.O. BOX | NICOSIA | | 22394 | CYPRUS |
| 405497 | HENRICO FEDERAL CREDIT UNION | $768.66 | 8600 STAPLES MILL ROAD | | HENRICO | VA | 23228 | UNITED STATES OF AMERICA |
| 420403 | HERITAGE BANK | $2,085.55 | 201 FIFTH AVENUE, SOUTH WEST | | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 456586 | HERITAGE BANK LIMITED | $372.15 | 400 RUTHVEN STREET | | TOOWOOMBA | QL | 4350 | AUSTRALIA |
| 426597 | HERITAGE BANK USA, INC | $372.15 | 2270 FORT CAMPBELL BOULEVARD | | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 474603 | HERITAGE FEDERAL CREDIT UNION | $227.15 | 5388 OLD STATE ROAD 66 | | NEWBURGH | IN | 47630 | UNITED STATES OF AMERICA |
| 442719 | HERITAGE GROVE FEDERAL CREDIT UNION | $29.37 | 831 WINTER STREET NORTHEAST | | SALEM | OR | 97301 | UNITED STATES OF AMERICA |
| 470105 | HERITAGE SOUTH CREDIT UNION | $277.15 | 545 THREE SPRINGS ROAD | | PASO ROBLES | CA | 93446 | UNITED STATES OF AMERICA |
| 400427 | HIGHLANDS UNION BANK | $27.31 | 340 WEST MAIN STREET | | ABINGDON | VA | 24210 | UNITED STATES OF AMERICA |
| 407223 | HILLS BANK AND TRUST COMPANY | $1,321.81 | 131 MAIN STREET | | HILLS | IA | 52235 | UNITED STATES OF AMERICA |
| 442714 | HINSHAW FEDERAL CREDIT UNION | $1,528.57 | 111 EMPIRE DRIVE | | ST. PAUL | MN | 55103-5899 | UNITED STATES OF AMERICA |
| 407209 | HOME FEDERAL BANK OF TENNESSEE | $515 MARKET STREET | | | KNOXVILLE | TN | 37902 | UNITED STATES OF AMERICA |
| 440386 | HOME FEDERAL SAVINGS AND LOAN ASSOCIATION OF GRAND ISLAND | $599.97 | 221 SOUTH LOCUST | | GRAND ISLAND | NE | 68801 | UNITED STATES OF AMERICA |
| 415684 | HOME SAVINGS BANK | $2,115.43 | 275 FEDERAL PLAZA WEST | | YOUNGSTOWN | OH | 44503 | UNITED STATES OF AMERICA |
| 440057 | HOME TOWN FEDERAL CREDIT UNION | $235.74 | 2400 WEST DRIVE WEST | | OWATONNA | MN | 55060 | UNITED STATES OF AMERICA |
| 453227 | HOME TRUST COMPANY | $172.23 | 145 KING STREET WEST | SUITE 2300 | TORONTO | ON | M5H 1J8 | CANADA |
| 446190 | HOMETOWN BANK | $720.22 | 31 SUTTON AVENUE | | OXFORD | MA | 01540 | UNITED STATES OF AMERICA |
| 450158 | HONDA FEDERAL CREDIT UNION | $4,173.98 | 19701 HAMILTON AVENUE, SUITE 130 | | TORRANCE | CA | 90502 | UNITED STATES OF AMERICA |
| 412592 | HORIZON COMMUNITY BANK | $469.31 | 225 NORTH LAKE HAVASU AVENUE | | LAKE HAVASU CITY | AZ | 86408 | UNITED STATES OF AMERICA |
| 405416 | HORIZON CREDIT UNION | $427.68 | 13224 EAST MANSFIELD AVENUE, STE 300 | | SPOKANE VALLEY | WA | 99216 | UNITED STATES OF AMERICA |
| 469645 | HOUSTON FEDERAL CREDIT UNION | $550.43 | 16803 BUS HIGHWAY 6 | | SUGAR LAND | TX | 77479 | UNITED STATES OF AMERICA |
| 422656 | HOUSTON POLICE FEDERAL CREDIT UNION | $316.40 | 1600 MEMORIAL DRIVE | | HOUSTON | TX | 77007-7789 | UNITED STATES OF AMERICA |
| 422744 | HOYNE SAVINGS BANK | $1,343.96 | 4786 NORTH MILWAUKEE AVENUE | | CHICAGO | IL | 60630 | UNITED STATES OF AMERICA |
| | HSBC BANK (SINGAPORE) LIMITED | $882.68 | 10 MARINA BOULEVARD, SUITE 370 | | SINGAPORE | | 018983 | SINGAPORE |
| | HSBC BANK AUSTRALIA LIMITED | $1,288.22 | 21 COLLYER QUAY #13-02 HSBC BUILDING | 580 GEORGE STREET | SYDNEY | NS | 2000 | AUSTRALIA |
| | HSBC BANK BERMUDA LIMITED | $6,319.36 | 6 FRONT STREET | | HAMILTON | | 31-May | BERMUDA |

| ID | Name | Address | Address 2 | Amount | Code | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 453666 | HSBC BANK MALAYSIA BERHAD | NO 2 LEBOH AMPANG | | $250.22 | | KUALA LUMPUR | | 50100 | MALAYSIA |
| 453151 | HSBC BANK MALTA P.L.C. | 116 ARCHBISHOP STREET | | $8,175.51 | | VALLETTA | | VLT 1444 | MALTA |
| 453831 | HSBC BANK MIDDLE EAST | 1ST FLOOR, WEST WING | DUBAI INTERNET CITY | $8,495.05 | | DUBAI | | | UNITED ARAB EMIRATES |
| 414278 | HSBC BANK PLC | 8 CANADA SQUARE | | $55,534.57 | EN | LONDON | | E14 5HQ | UNITED KINGDOM |
| 459100 | HSBC BANK P.L.C. | 103 AVENUE DES CHAMPS-ELYSEES | | $7,992.67 | | PARIS CEDEX 08 | | 75419 | FRANCE |
| 491080 | HSBC MEXICO S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO HSBC | PASEO DE LA REFORMA 156 | COLONIA JUAREZ | $12,681.76 | | MEXICO D.F | | 6600 | MEXICO |
| 447072 | HUDSON VALLEY FEDERAL CREDIT UNION | 159 BARNEGAT ROAD | | $3,930.98 | | POUGHKEEPSIE | NY | 12601 | UNITED STATES OF AMERICA |
| 447047 | HUGHES FEDERAL CREDIT UNION | 951 EAST HERMANS ROAD | | $262.33 | | TUCSON | AZ | 85706 | UNITED STATES OF AMERICA |
| 430028 | HURON COMMUNITY BANK | 301 NORTH NEWMAN STREET | | $224.97 | | EAST TAWAS | MI | 48730 | UNITED STATES OF AMERICA |
| 409689 | HYUNDAI CARD COMPANY LIMITED | HYUNDAI CAPITAL BLDG, #15-21 | YOUIDO-DONG, YOUNGDEUNGPO | $384.17 | | SEOUL | | 150-706 | SOUTH KOREA |
| 422645 | I. H. MISSISSIPPI VALLEY CREDIT UNION | 2121 47TH STREET | | $10,624.48 | | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 434618 | IBERIABANK | 200 WEST CONGRESS STREET | | $999.89 | | LAFAYETTE | LA | 70501 | UNITED STATES OF AMERICA |
| 462774 | IBM SOUTHEAST EMPLOYEES CREDIT UNION | 1000 NW 17TH AVE | | $681.99 | | DELRAY BEACH | FL | 33445 | UNITED STATES OF AMERICA |
| 402186 | I-C FEDERAL CREDIT UNION | 300 BEMIS ROAD | | $2,446.18 | | FITCHBURG | MA | 1420 | UNITED STATES OF AMERICA |
| 466542 | ICBA BANCARD | 1615 L STREET NORTHWEST, SUITE 900 | | $5,176.70 | | WASHINGTON | DC | 20036 | UNITED STATES OF AMERICA |
| 462117 | ICICI BANK | LANDMARK RACE COURSE CIRCLE ALKAPURI | | $68,225.44 | | BARODA | | 390007 | INDIA |
| 478869 | ICCREA BANCA S.P.A. - ISTITUTO CENTRALE DEL CREDITO COOPERATIVO | VIA LUCREZIA ROMANA 41/47 | | $12,114.14 | | ROME | | 178 | ITALY |
| 411002 | IDAHO CENTRAL CREDIT UNION | 4400 CENTRAL WAY | | $684.44 | | CHUBBUCK | ID | 83202 | UNITED STATES OF AMERICA |
| 446697 | IKANO BANK AB | HYLLIE BOULEVARD 27 | | $988.77 | | MALMÖ | | 215 32 | SWEDEN |
| 422937 | ILLINOIS NATIONAL BANK | 322 EAST CAPITOL STREET | | $382.76 | | SPRINGFIELD | IL | 62701 | UNITED STATES OF AMERICA |
| 422438 | ILLINOIS STATE POLICE FEDERAL CREDIT UNION | 730 ENGINEERING AVENUE | | $1,977.90 | | NORMAL | IL | 61761 | UNITED STATES OF AMERICA |
| 466541 | IMB LIMITED | 253-259 CROWN STREET | | $795.19 | | WOLLONGONG | NS | 2500 | AUSTRALIA |
| 480770 | IMPACT BANK | 24 NORTH MAIN STREET | | $97.03 | | CALDWELL | KS | 67022 | UNITED STATES OF AMERICA |
| 476685 | INDEPENDENCE BANK OF KENTUCKY | 2425 FREDERICA STREET | | $16,608.16 | | OWENSBORO | KY | 42301 | UNITED STATES OF AMERICA |
| 402201 | INDEPENDENT BANK | 3900 GRACE DRIVE | | $982.00 | | MCKINNEY | TX | 75070 | UNITED STATES OF AMERICA |
| 466848 | INDEPENDENT BANK | 3900 CRAIG DRIVE | | $74.99 | | MCKINNEY | TX | 75070 | UNITED STATES OF AMERICA |
| 472700 | INDUSTRIAL & COMMERCIAL BANK OF CHINA LIMITED | 55 FUXINGMENNEI STREET | XICHENG DISTRICT | $228.98 | | BEIJING | | 100031 | CHINA |
| 413800 | INDUSTRIAL FEDERAL CREDIT UNION | 1115 SAGAMORE PARKWAY SOUTH | | $3,014.65 | | LAFAYETTE | IN | 47905 | UNITED STATES OF AMERICA |
| 420715 | INDUSTRIAL FEDERAL CREDIT UNION | 2821 LARSHERE ROAD | | $5,266.14 | | WESTBROOK | ME | 4092 | UNITED STATES OF AMERICA |
| 400609 | ING BANK (AUSTRALIA) LIMITED | 60 MARGARET STREET | | $1,232.01 | | SYDNEY | NS | 2000 | AUSTRALIA |
| 418704 | ING BANK N.V. | BIJLMERPLEIN 888 | | $978.71 | | AMSTERDAM | | 1102 MG | NETHERLANDS |
| 486480 | ING LUXEMBOURG S.A. | 52 ROUTE D'ESCH | | $323.86 | | LUXEMBOURG | | 1616 | LUXEMBOURG |
| 450554 | ING-DIBA AG | THEODOR-HEUSS-ALLEE 2 | | $2,268.31 | | FRANKFURT AM MAIN | | 60486 | GERMANY |
| 416785 | INNOVATIONS FEDERAL CREDIT UNION | 20 THOMAS DRIVE | | $3,453.35 | | PANAMA CITY BEACH | FL | 32408 | UNITED STATES OF AMERICA |
| 414830 | INOVA FEDERAL CREDIT UNION | 358 SOUTH ELKHART AVENUE | | $13,155.87 | | ELKHART | IN | 46516 | UNITED STATES OF AMERICA |
| 450625 | INSOUTH BANK | 480 SOUTH MAIN STREET | | $3,220.86 | | ORLANDO | | | UNITED STATES OF AMERICA |
| 421712 | INSPIRUS CREDIT UNION | 5200 SOUTHCENTER BOULEVARD | | $829.70 | | SEATTLE | WA | 98188 | UNITED STATES OF AMERICA |
| 422225 | INTERBANK - BANCO INTERNACIONAL DEL PERU | AVE. CARLOS VILLARAN 140 | SANTA CATALINA, LA VICTORIA | $470.11 | | LIMA 13 | | | PERU |
| 450553 | INTERNATIONAL BANK OF COMMERCE | 1200 SAN BERNARDO AVENUE | | $1,042.86 | | LAREDO | TX | 78042 | UNITED STATES OF AMERICA |
| 439397 | INTERNATIONAL CARD SERVICES B.V. | WISSELWERKING 32 | | $15,120.04 | | DIEMEN | | 1112 XP | NETHERLANDS |
| 416577 | INTERSTATE UNLIMITED FEDERAL CREDIT UNION | 1147 WEST CHERRY STREET | | $33,064.75 | | JESUP | GA | 31545 | UNITED STATES OF AMERICA |
| 464808 | INTESA SANPAOLO S.P.A. | PIAZZA SAN CARLO 156 | | $590.17 | | TORINO | | 10121 | ITALY |
| 402167 | INTRUST BANK, NATIONAL ASSOCIATION | 105 NORTH MAIN STREET | | $1,587.49 | | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 420713 | INVESTEC BANK LIMITED | 100 GRAYSTON DRIVE | SANDOWN | $203.16 | | SANDTON | | 2146 | SOUTH AFRICA |
| 407441 | IQ CREDIT UNION | 305 NE HAZEL DELL AVENUE | | $53.48 | | VANCOUVER | WA | 98685 | UNITED STATES OF AMERICA |
| 465601 | ISABELLA BANK | 139 EAST BROADWAY | | $603.39 | | MOUNT PLEASANT | MI | 48858 | UNITED STATES OF AMERICA |
| 400255 | ISLANDERS BANK | 225 BLAIR STREET | | $1,010.52 | | FRIDAY HARBOR | WA | 98250 | UNITED STATES OF AMERICA |
| 460753 | ISRAEL CREDIT CARDS LIMITED | 13 TFUTZOT ISRAEL ST. | | $195.93 | | GIVATAYIM | | 53583 | ISRAEL |
| 446553 | J.S.C. FEDERAL CREDIT UNION | 1330 GEMINI STREET | | $11,050.11 | | HOUSTON | TX | 77058 | UNITED STATES OF AMERICA |
| 466547 | JAX FEDERAL CREDIT UNION | 562 PARK STREET | | $10,781.93 | | JACKSONVILLE | FL | 32204 | UNITED STATES OF AMERICA |
| 466154 | JEANNE D'ARC CREDIT UNION | 630 MERRIMACK STREET | | $401.67 | | LOWELL | MA | 1854 | UNITED STATES OF AMERICA |
| 465526 | JEFFERSON BANK | 2900 FREDERICKSBURG ROAD | | $95,100.53 | | SAN ANTONIO | TX | 78201 | UNITED STATES OF AMERICA |
| 419482 | JEFFERSON FINANCIAL CREDIT UNION | 716 RICHARD ARRINGTON JR. BLVD. NORTH | B-300 COURTHOUSE | $199.07 | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 401629 | JEFFERSON SECURITY BANK | 115 SOUTH MAIN STREET | | $630.14 | | METAIRIE | LA | | UNITED STATES OF AMERICA |
| 480000 | JERSEY SHORE STATE BANK | 300 MARKET STREET | | $10,022.49 | | JERSEY SHORE | PA | 17740 | UNITED STATES OF AMERICA |
| 446202 | JM ASSOCIATES FEDERAL CREDIT UNION | 9887 PRITCHARD ROAD | | $13.95 | | JACKSONVILLE | FL | 32219 | UNITED STATES OF AMERICA |
| 446717 | JONESBORO STATE BANK | 2827 EAST MAIN STREET | | $958.36 | | BALTIMORE | MD | | UNITED STATES OF AMERICA |
| 416205 | JOHNSON BANK | 555 MAIN STREET | | $20.88 | | RACINE | WI | 53403 | UNITED STATES OF AMERICA |
| 420220 | JPMORGAN CHASE BANK N.A. - COMMERCIAL | 1111 POLARIS PKWY | | $845,567.09 | | COLUMBUS | OH | 43240 | UNITED STATES OF AMERICA |
| 440986 | JS BANK LIMITED | SHAHEEN COMMERCIAL COMPLEX | DR. ZIAUDDIN AHMED ROAD | $559.97 | | KARACHI | | 74000 | PAKISTAN |
| 468919 | JUSTICE FEDERAL CREDIT UNION | 5175 PARKSTONE DRIVE, SUITE 200 | | $2,630.03 | | CHANTILLY | VA | 20151 | UNITED STATES OF AMERICA |
| 466425 | JYSKE BANK (GIBRALTAR) LIMITED | 76 MAIN STREET | | $4,280.98 | | GIBRALTAR | | | GIBRALTAR |
| 424630 | KASIKORNBANK PUBLIC COMPANY LIMITED | 1 KASIKORNTHAI LANE | RATBURANA ROAD | $50,047.06 | | BANGKOK | | 10140 | THAILAND |
| 418935 | KATAHDIN TRUST COMPANY | 11 MAIN STREET | | $1,534.62 | | PATTEN | ME | 4765 | UNITED STATES OF AMERICA |
| 446776 | KAUAI COMMUNITY FEDERAL CREDIT UNION | 4444 HARDY STREET | | $3,335.35 | | LIHUE | HI | 96766 | UNITED STATES OF AMERICA |
| 418258 | KB KOOKMIN CARD CO. LTD. | 2ND FLOOR, DAEWOO BLDG | 167, NAESU-DONG, JONGNO-GU | $2,826.61 | | SEOUL | | 110-719 | SOUTH KOREA |
| 407456 | KEB HANA CARD CO. LTD. | 1111 PUKARS PKWY | | $167.72 | | SEOUL | | 100-180 | SOUTH KOREA |
| 446330 | KEMBA CREDIT UNION, INC. | 8763 UNION CENTRE BOULEVARD | | $1,055.91 | | WEST CHESTER | OH | 45069 | UNITED STATES OF AMERICA |
| 440510 | KENT COUNTY CREDIT UNION | 1619 W FAIRFIELD NORTH EAST | | $300.16 | | GRAND RAPIDS | MI | 49505 | UNITED STATES OF AMERICA |
| 408431 | KERN FEDERAL CREDIT UNION | 1717 TRUXTUN AVENUE | | $867.39 | | BAKERSFIELD | CA | 93311 | UNITED STATES OF AMERICA |
| 416554 | KERN SCHOOLS FEDERAL CREDIT UNION | 9500 MING AVENUE | | $200.00 | | BAKERSFIELD | CA | 93311 | UNITED STATES OF AMERICA |
| | KEYPOINT CREDIT UNION | 2805 BOWERS AVENUE | | $174.49 | | SANTA CLARA | CA | 95051 | UNITED STATES OF AMERICA |
| | KH NETWORK CREDIT UNION | 7250 CHAMBERSBURG ROAD | | $81.99 | | DAYTON | OH | 45459 | UNITED STATES OF AMERICA |
| | KINECTA FEDERAL CREDIT UNION | 1440 ROSECRANS AVENUE | | $1,541.49 | | MANHATTAN BEACH | CA | 90266 | UNITED STATES OF AMERICA |
| | KINETIC CREDIT UNION | 1251 13TH STREET | | $1,366.31 | | COLUMBUS | GA | 31901 | UNITED STATES OF AMERICA |
| | KITSAP BANK | 619 BAY STREET | | $729.03 | | PORT ORCHARD | WA | 98366 | UNITED STATES OF AMERICA |

| ID | Issuer Name | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 407028 | KITSAP CREDIT UNION | $5,666.20 | 155 WASHINGTON AVENUE | | BREMERTON | WA | 98337 | UNITED STATES OF AMERICA |
| 410169 | KNOXVILLE TVA EMPLOYEES CREDIT UNION | $1,777.61 | 301 WALL AVENUE | | KNOXVILLE | TN | 37901 | UNITED STATES OF AMERICA |
| 439137 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | $129.06 | 591 UNITED BUSINESS CENTRE II BLDG | SUKHUMVIT 33 RD, WATT BANGKOK | | | 10110 | THAILAND |
| 038413 | LA FINANCIAL FEDERAL CREDIT UNION | $758.69 | 1520 W. COLORADO BLVD | | PASADENA | CA | 91105 | UNITED STATES OF AMERICA |
| 497040 | LA BANQUE POSTALE | $2,978.63 | 115 RUE DE SEVRES | | PARIS CEDEX 06 | | 75275 | FRANCE |
| 453091 | LA FEDERATION DES CAISSES DESJARDINS DU QUEBEC | $89,684.15 | 1, COMPLEXE DESJARDINS | P.O. BOX 7, 40TH FLOOR | MONTREAL-QC | QC | H5B 1B2 | CANADA |
| 481759 | LA JOYA AREA FEDERAL CREDIT UNION | $200.16 | 214 EAST HIGHWAY 83 | | LA JOYA | TX | 78560 | UNITED STATES OF AMERICA |
| 405645 | LAFAYETTE SCHOOLS FEDERAL CREDIT UNION | $38.76 | 815 CAJUNDALE ROAD | | LAFAYETTE | LA | 70506 | UNITED STATES OF AMERICA |
| 474630 | LAKE CITY BANK | $321.26 | 202 EAST CENTER STREET | | WARSAW | IN | 46580 | UNITED STATES OF AMERICA |
| 430697 | LAKE MICHIGAN CREDIT UNION | $2,115.77 | 4027 LAKE DRIVE | | GRAND RAPIDS | MI | 49546 | UNITED STATES OF AMERICA |
| 452251 | LAKE TRUST CREDIT UNION | $884.84 | 4605 SOUTH OLD US HIGHWAY 23 | | BRIGHTON | MI | 48114 | UNITED STATES OF AMERICA |
| 601644 | LAND OF LINCOLN CREDIT UNION | $200.00 | 1900 STANFORD DRIVE | | DECATUR | IL | 62521 | UNITED STATES OF AMERICA |
| 424201 | LANDESBANK BADEN-WUERTTEMBERG | $16,046.06 | AM HAUPTBAHNHOF 2 | | STUTTGART | | 70173 | GERMANY |
| 428358 | LANDESBANK BERLIN AG | $12,937.98 | ALEXANDERPLATZ 2 | | BERLIN | | 10178 | GERMANY |
| 474194 | LANDMARK BANK, NATIONAL ASSOCIATION | $246.73 | 801 EAST BROADWAY | | COLUMBIA | MO | 65201 | UNITED STATES OF AMERICA |
| 466701 | LANDMARK CREDIT UNION | $488.34 | 5445 SOUTH WESTRIDGE DRIVE | | NEW BERLIN | WI | 53151 | UNITED STATES OF AMERICA |
| 466610 | LANDMARK NATIONAL BANK | $33.93 | 701 POYNTZ AVENUE | | MANHATTAN | KS | 66502 | UNITED STATES OF AMERICA |
| 437730 | LATITUDE FINANCE AUSTRALIA | $25.00 | 572 SWAN STREET, BURNLEY | | MELBOURNE | VI | 3121 | AUSTRALIA |
| 402826 | LAUDERDALE COUNTY TEACHERS CREDIT UNION | $221.56 | 103 MAGNOLIA STREET | | FLORENCE | AL | 35630 | UNITED STATES OF AMERICA |
| 448859 | LAUNCH FEDERAL CREDIT UNION | $135.96 | 300 S. PLUMOSA STREET | | MERRITT ISLAND | FL | 32952 | UNITED STATES OF AMERICA |
| 405212 | LBS FINANCIAL CREDIT UNION | $14.99 | 5505 GARDEN GROVE BOULEVARD | | WESTMINSTER | CA | 92683 | UNITED STATES OF AMERICA |
| 607202 | LCL | $11,049.00 | 18 RUE DE LA REPUBLIQUE | | LYON | | 69002 | FRANCE |
| 413921 | LEDYARD NATIONAL BANK | $809.62 | 38 SOUTH MAIN STREET | | HANOVER | NH | 3755 | UNITED STATES OF AMERICA |
| 409609 | LEGACY COMMUNITY FEDERAL CREDIT UNION | $386.72 | 1400 SOUTH 20TH STREET | | BIRMINGHAM | AL | 35205 | UNITED STATES OF AMERICA |
| 400884 | LEGEND BANK, N.A. | $354.00 | 101 WEST TARRANT | | BOWIE | TX | 76230 | UNITED STATES OF AMERICA |
| 479171 | LEHIGH VALLEY EDUCATORS CREDIT UNION | $225.72 | 3720 HAMILTON BLVD | | ALLENTOWN | PA | 18103 | UNITED STATES OF AMERICA |
| 447713 | LEOMINSTER CREDIT UNION | $59.90 | 20 ADAMS STREET | | LEOMINSTER | MA | 1453 | UNITED STATES OF AMERICA |
| 438774 | LEOMINSTER EMPLOYEES FEDERAL CREDIT UNION | $218.38 | 24 CHURCH STREET | | LEICESTER | MA | 1453 | UNITED STATES OF AMERICA |
| 430057 | LES FEDERAL CREDIT UNION | $19.99 | 960 NORTH 2ND STREET, SUITE C | | BATON ROUGE | LA | 70802 | UNITED STATES OF AMERICA |
| 406632 | LGE COMMUNITY CREDIT UNION | $2,310.02 | 430 COMMERCE PARK DRIVE | | MARIETTA | GA | 30060 | UNITED STATES OF AMERICA |
| 427559 | LIBERTY BANK AND TRUST COMPANY | $46.69 | 6600 PLAZA DRIVE, SUITE 600 | | NEW ORLEANS | LA | 70127 | UNITED STATES OF AMERICA |
| 469817 | LIBERTY SAVINGS BANK, F.S.B. | $195.54 | 2251 FERNDALE AVENUE | | CINCINNATI | OH | 45177-7697 | UNITED STATES OF AMERICA |
| 445178 | LINN AREA CREDIT UNION | $102.79 | 3015 BLAIRS FERRY ROAD NORTHEAST | | CEDAR RAPIDS | IA | 52402 | UNITED STATES OF AMERICA |
| 466084 | LLOYDS BANK INTERNATIONAL LIMITED | $1,572.99 | 25 NEW STREET | ST HELIER | JERSEY | CZ | JE4 8RG | UNITED KINGDOM |
| 417268 | LOCO FEDERAL CREDIT UNION | $55.43 | 2280 FARMINGTON ROAD | | FARMINGTON | NM | 87401 | UNITED STATES OF AMERICA |
| 473379 | LOC FEDERAL CREDIT UNION | $152.56 | 22981 FARMINGTON ROAD | | FARMINGTON | MI | 48336-3915 | UNITED STATES OF AMERICA |
| 409403 | LORMET COMMUNITY FEDERAL CREDIT UNION | $415.18 | 1825 EAST 28TH STREET | | LORAIN | OH | 44055 | UNITED STATES OF AMERICA |
| 444485 | LOS ALAMOS NATIONAL BANK | $54.62 | 1200 TRINITY DRIVE | | LOS ALAMOS | NM | 87544 | UNITED STATES OF AMERICA |
| 430610 | LOS ANGELES FEDERAL CREDIT UNION | $2,332.86 | 300 SOUTH GLENDALE AVENUE | | GLENDALE | CA | 91205 | UNITED STATES OF AMERICA |
| 407136 | LOS ANGELES POLICE FEDERAL CREDIT UNION | $470.08 | 16150 SHERMAN WAY | | VAN NUYS | CA | 91406 | UNITED STATES OF AMERICA |
| 021758 | LOTTE CARD CO LTD | $19.99 | 161 NAMDAEMUNRO 5-GA | GANGNAM-GU | SEOUL | | 100-741 | SOUTH KOREA |
| 442917 | LOUDOUN CREDIT UNION | $966.69 | 112-A SOUTH STREET, SOUTHEAST | | LEESBURG | VA | 20175 | UNITED STATES OF AMERICA |
| 469769 | LOUVIERS FEDERAL CREDIT UNION | $956.25 | 185 SOUTH MAIN STREET | | NEWARK | DE | 19711 | UNITED STATES OF AMERICA |
| 400188 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | $19.30 | DORNHOFSTRASSE 10 | | NEU-ISENBURG | | 63263 | GERMANY |
| 480184 | MACQUARIE BANK LIMITED | $3,159.81 | LEVEL 6, NO. 1 SHELLEY STREET | | SYDNEY NSW | | 2000 | AUSTRALIA |
| 456595 | MADURO & CURIEL'S BANK N.V. | | KAYA C. WINKEL ZN | | CURACAO | | | CURACAO |
| 446911 | MAINE SAVINGS FEDERAL CREDIT UNION | $340.49 | 101 WESTERN AVENUE | | HAMPDEN | ME | 4444 | UNITED STATES OF AMERICA |
| 403212 | MAINE STATE CREDIT UNION | $919.16 | 127 DETANS STREET | | AUGUSTA | ME | 4330 | UNITED STATES OF AMERICA |
| 470608 | MALAGA BANK F.S.B. | $239.66 | 2514 VIA TEJON | | PALOS VERDES PENINSULA | CA | 90274 | UNITED STATES OF AMERICA |
| 484281 | MALAYAN BANKING BERHAD | $2,049.43 | MENARA MAYBANK, 100 JALAN TUN PERAK | | KUALA LUMPUR | | 50050 | MALAYSIA |
| 404817 | MARINE BANK | $274.96 | 3050 WABASH AVENUE | | SPRINGFIELD | IL | 62704 | UNITED STATES OF AMERICA |
| 446798 | MARINE CREDIT UNION | $4,939.19 | N307 N SAN PEDRO ROAD #115 | | SAN RAFAEL | CA | 94903 | UNITED STATES OF AMERICA |
| 409115 | MARINE FEDERAL CREDIT UNION | $3,602.92 | 4180 WESTERN BOULEVARD | | JACKSONVILLE | NC | 28546 | UNITED STATES OF AMERICA |
| 426070 | MARION AND POLK SCHOOLS CREDIT UNION | $186.79 | 4190 WESTERN BOULEVARD | | SALEM | OR | 97301 | UNITED STATES OF AMERICA |
| 442269 | MARKET USA FEDERAL CREDIT UNION | $969.86 | 8871 GORMAN ROAD, SUITE 100 | | LAUREL | MD | 20723 | UNITED STATES OF AMERICA |
| 402050 | MARLBOROUGH SAVINGS BANK | $772.26 | 81 GRANGER BOULEVARD | | MARLBOROUGH | MA | 1752 | UNITED STATES OF AMERICA |
| 452966 | MARRIOT EMPLOYEES FEDERAL CREDIT UNION | $178.10 | 10401 FERNWOOD ROAD SUITE 2001 | | BETHESDA | MD | 20817 | UNITED STATES OF AMERICA |
| 477876 | MARSHALL COMMUNITY CREDIT UNION | $405.60 | 3652 BROADVIEW ROAD | | BRUNSWICK | OH | 13505 | UNITED STATES OF AMERICA |
| 479105 | MASPETH FEDERAL SAVINGS AND LOAN ASSOCIATION | $97.15 | 56-18 69TH STREET | | MASPETH | NY | 11378 | UNITED STATES OF AMERICA |
| 485170 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY FEDERAL CREDIT UNION | $661.54 | 700 TECHNOLOGY SQUARE | | CAMBRIDGE | MA | 2139 | UNITED STATES OF AMERICA |
| 484153 | MAYO EMPLOYEES FEDERAL CREDIT UNION | $65,451.84 | 130 GRID WAY NORTHWEST | | ROCHESTER | MN | 55902 | UNITED STATES OF AMERICA |
| 431102 | MAZUMA CREDIT UNION | $924.96 | 7260 W 135TH STREET | | OVERLAND PARK | KS | 66223 | UNITED STATES OF AMERICA |
| 441940 | MB FINANCIAL BANK, NATIONAL ASSOCIATION | $62.17 | 800 WEST MADISON STREET | | CHICAGO | IL | 60607 | UNITED STATES OF AMERICA |
| 439904 | MBNA | $710.40 | | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 412983 | MBNA LIMITED | $12,530.05 | STANSFIELD HOUSE, CHESTER BUSINESS PARK | WREXHAM ROAD | CHESTER | | CH4 9FB | UNITED KINGDOM |
| 401106 | MCCOY FEDERAL CREDIT UNION | $4.63 | 1900 MCCOY ROAD | | ORLANDO | FL | 32809 | UNITED STATES OF AMERICA |
| 457540 | MCGRAW HILL FEDERAL CREDIT UNION | $34,434.75 | 148 PRINCETON-HIGHTSTOWN ROAD | | EAST WINDSOR | NJ | 8520 | UNITED STATES OF AMERICA |
| 400353 | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | $424.38 | 100 CHI LIN ROAD | | TAIPEI | | 10424 | TAIWAN |
| 412744 | MEMBERS 1ST FEDERAL CREDIT UNION | $259.00 | 5000 LOUISE DRIVE | | MECHANICSBURG | PA | 17055 | UNITED STATES OF AMERICA |
| 415757 | MEMBERS ADVANTAGE CREDIT UNION | $56,205.15 | 3054 SOUTH OHIO STREET | | MICHIGAN CITY | IN | 46360 | UNITED STATES OF AMERICA |
| 402553 | MEMBERS ALLIANCE CREDIT UNION | $104.97 | 2550 SOUTH ALPINE ROAD | | ROCKFORD | IL | 61108 | UNITED STATES OF AMERICA |
| 416892 | MEMBERS CHOICE CREDIT UNION | $98.77 | 14960 PARK ROW BLVD | | HOUSTON | TX | 77084 | UNITED STATES OF AMERICA |
| 423831 | MEMBERS CREDIT UNION | $52.20 | 3326 HEALY DRIVE | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 429570 | MEMBERS CREDIT UNION | $8,555.96 | 1320 NORTH MAIN STREET | | CLEBURNE | TX | 76033 | UNITED STATES OF AMERICA |
| 461318 | MEMBERS FIRST CREDIT UNION | $1,771.50 | 120 EAST 1000 SOUTH | | BRIGHAM CITY | UT | 84302 | UNITED STATES OF AMERICA |
| 450467 | MEMBERS FIRST CREDIT UNION OF FLORIDA | $373.83 | 5444 SOUTH STAPLES STREET | | CORPUS CHRISTI | TX | 78411-4863 | UNITED STATES OF AMERICA |
| 450992 | MEMBERS FIRST CREDIT UNION OF NJ | $274.96 | 8219 PINE FOREST ROAD | | PENSACOLA | FL | 32501 | UNITED STATES OF AMERICA |
| 460718 | MEMBERS HERITAGE CREDIT UNION | | 400 PARK PLACE | | LEXINGTON | KY | 40511 | UNITED STATES OF AMERICA |
| 435301 | MEMBERS PREFERRED CREDIT UNION | | 1515 HOOPES AVENUE | | IDAHO FALLS | ID | 83404 | UNITED STATES OF AMERICA |
| 438208 | MEMBERSOURCE CREDIT UNION | | 1115 NORTH WESTOVER BOULEVARD | | ALBANY | GA | 31707 | UNITED STATES OF AMERICA |

| ID | Institution Name | Address | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 412625 | MEMBERSOURCE CREDIT UNION | 675 CAMPBELL HILL STREET | | MARIETTA | GA | 30060 | UNITED STATES OF AMERICA |
| 404646 | MEMBERSHIP FIRST CREDIT UNION | 9202 FM 1960 WEST | | HOUSTON | TX | 77040 | UNITED STATES OF AMERICA |
| 405943 | MEMORIAL CREDIT UNION | 7789 SOUTHWEST FREEWAY | SUITE 175 | HOUSTON | TX | 77074 | UNITED STATES OF AMERICA |
| 472373 | MEMORIAL EMPLOYEES FEDERAL CREDIT UNION | 3601 JOHNSON STREET | | HOLLYWOOD | FL | 33021 | UNITED STATES OF AMERICA |
| 411098 | MERCANTIL C.A. BANCO UNIVERSAL | TORRE MERCANTIL, AV. ANDRES BELLO | | CARACAS | | 1010-A | VENEZUELA |
| 410470 | MERCANTIL COMMERCEBANK, NATIONAL ASSOCIATION | 220 ALHAMBRA CIRCLE, 12TH FLOOR | | CORAL GABLES | FL | 33134 | UNITED STATES OF AMERICA |
| 435690 | MERCED SCHOOL EMPLOYEES FEDERAL CREDIT UNION | 1021 OLIVEWOOD DRIVE | | MERCED | CA | 95348 | UNITED STATES OF AMERICA |
| 478627 | MERCHANTS BANK, NATIONAL ASSOCIATION | 100-108 EAST THIRD STREET | | WINONA | MN | 55987 | UNITED STATES OF AMERICA |
| 475625 | MERCK SHARP & DOHME FEDERAL CREDIT UNION | 355 WEST BUTLER AVENUE | | CHALFONT | PA | 18914 | UNITED STATES OF AMERICA |
| 430658 | MERIDIAN TRUST FEDERAL CREDIT UNION | 4348 EAST LINCOLNWAY | | CHEYENNE | WY | 82001 | UNITED STATES OF AMERICA |
| 477249 | MERITRUST CREDIT UNION | 8710 EAST 32ND STREET NORTH | | WICHITA | KS | 67226 | UNITED STATES OF AMERICA |
| 412651 | MERRICK BANK | 10705 SOUTH JORDAN GATEWAY, SUITE 200 | | SOUTH JORDAN | UT | 84095 | UNITED STATES OF AMERICA |
| 460517 | MERRIMACK VALLEY FEDERAL CREDIT UNION | 500 MERRIMACK STREET | | LAWRENCE | MA | 1843 | UNITED STATES OF AMERICA |
| 490995 | METABANK | 121 EAST FIFTH STREET | | STORM LAKE | IA | 50588 | UNITED STATES OF AMERICA |
| 404844 | METRO CREDIT UNION | 200 REVERE BEACH PARKWAY | | CHELSEA | MA | 02150-0601 | UNITED STATES OF AMERICA |
| 440336 | METRO HEALTH SERVICES FEDERAL CREDIT UNION | 14617 F STREET | | OMAHA | NE | 68137 | UNITED STATES OF AMERICA |
| 028724 | METRUM COMMUNITY CREDIT UNION | 6980 SOUTH HOLLY CIRCLE | | CENTENNIAL | CO | 80112 | UNITED STATES OF AMERICA |
| 446597 | METUCHEN SAVINGS BANK | 429 MAIN STREET | | METUCHEN | NJ | 08840 | UNITED STATES OF AMERICA |
| 422829 | MICHIGAN SCHOOLS AND GOVERNMENT CREDIT UNION | 40400 GARFIELD ROAD | | CLINTON TOWNSHIP | MI | 48038 | UNITED STATES OF AMERICA |
| 423817 | MICHIGAN STATE UNIVERSITY FEDERAL CREDIT UNION | 3777 WEST ROAD | | EAST LANSING | MI | 48823 | UNITED STATES OF AMERICA |
| 490074 | MID MINNESOTA FEDERAL CREDIT UNION | 13835 BAKER STREET | | BAXTER | MN | 56425 | UNITED STATES OF AMERICA |
| 413007 | MID-ATLANTIC FEDERAL CREDIT UNION | 12630 WISTERIA DRIVE | | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| 431426 | MIDFIRST BANK | 501 NORTHWEST GRAND BOULEVARD | | OKLAHOMA CITY | OK | 73118 | UNITED STATES OF AMERICA |
| 420527 | MIDFLORIDA CREDIT UNION | 129 SOUTH KENTUCKY AVENUE | | LAKELAND | FL | 33801 | UNITED STATES OF AMERICA |
| 416844 | MID-HUDSON VALLEY FEDERAL CREDIT UNION | 1099 MORTON BOULEVARD | | KINGSTON | NY | 12401 | UNITED STATES OF AMERICA |
| 443232 | MIDSOUTH BANK, NATIONAL ASSOCIATION | 102 VERSAILLES BOULEVARD | | LAFAYETTE | LA | 70502 | UNITED STATES OF AMERICA |
| 452624 | MIDSOUTH FEDERAL CREDIT UNION | 4805 MERIDIAN LANDING DRIVE | | MACON | GA | 31210 | UNITED STATES OF AMERICA |
| 422058 | MIDWEST AMERICA FEDERAL CREDIT UNION | 1104 MEDICAL PARK DRIVE | | FORT WAYNE | IN | 46825 | UNITED STATES OF AMERICA |
| 446551 | MIDWEST BANK NATIONAL ASSOCIATION | 114 WEST MAIN STREET | | PIERCE | NE | 68767 | UNITED STATES OF AMERICA |
| 443690 | MIDWEST MEMBERS CREDIT UNION | 101 HOSLEY AVENUE | | WOOD RIVER | IL | 62095-2099 | UNITED STATES OF AMERICA |
| 478737 | MIDWESTONE BANK | 102 SOUTH CLINTON STREET | | IOWA CITY | IA | 52244 | UNITED STATES OF AMERICA |
| 449199 | MILLENNIUM CORPORATE CREDIT UNION | 8615 WEST FRAZIER | | WICHITA | KS | 67212 | UNITED STATES OF AMERICA |
| 415172 | MINNWEST BANK | 301 NORTH MAIN STREET | | RAPID CITY | SD | 57701 | UNITED STATES OF AMERICA |
| | MIZUHO CORPORATE BANK, LTD. | 3-3-3 NIHONBASHI-HONCHO, CHUO-KU | | TOKYO | | 103-8311 | JAPAN |
| 402111 | MKB BANK ZRT. | VACI UTCA 38 | | BUDAPEST | | 1056 | HUNGARY |
| 411396 | MOCSE FEDERAL CREDIT UNION | 3600 COFFEE ROAD | | MODESTO | CA | 95355 | UNITED STATES OF AMERICA |
| 489900 | MOHAVE STATE BANK | 1771 MCCULLOCH BOULEVARD | | LAKE HAVASU CITY | AZ | 86403 | UNITED STATES OF AMERICA |
| 400100 | MONEY ONE FEDERAL CREDIT UNION | 9800 TECHNOLOGY WAY | | LARGO | MD | 20774 | UNITED STATES OF AMERICA |
| 416242 | MONTGOMERY COUNTY EMPLOYEES FEDERAL CREDIT UNION | 19785 CRYSTAL ROCK DRIVE | SUITE 201 | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| 476900 | MOUNTAIN AMERICA FEDERAL CREDIT UNION | 7181 SOUTH CAMPUS VIEW DRIVE | | SALT LAKE CITY | UT | 84047 | UNITED STATES OF AMERICA |
| 406076 | MUNICIPAL EMPLOYEES CREDIT UNION OF BALTIMORE, INC. | 25 SOUTH CHARLES STREET | | BALTIMORE | MD | 21202 | UNITED STATES OF AMERICA |
| 405004 | MUTUAL SECURITY CREDIT UNION | 301 VIRGINIA AVENUE | | SHELTON | CT | 06484 | UNITED STATES OF AMERICA |
| 433604 | MUTUALBANK | 110 EAST CHARLES STREET | | MUNCIE | IN | 47305 | UNITED STATES OF AMERICA |
| 473500 | MY CREDIT UNION | 301 VIRGINIA AVENUE | | EVERETT | WA | 98201 | UNITED STATES OF AMERICA |
| 400711 | MUNICIPAL CREDIT UNION | 22 CORTLANDT STREET | | NEW YORK | NY | 10007-3107 | UNITED STATES OF AMERICA |
| 432861 | N.G.H. CREDIT UNION | 1818 ALBION STREET | | NASHVILLE | TN | 37208 | UNITED STATES OF AMERICA |
| 432867 | NAFT FEDERAL CREDIT UNION | 901 NORTH PRIOR AVENUE | | HOOVER | AL | 35244 | UNITED STATES OF AMERICA |
| 404456 | NASA FEDERAL CREDIT UNION | 500 PRINCE GEORGES BOULEVARD | | UPPER MARLBORO | MD | 20774 | UNITED STATES OF AMERICA |
| 440866 | NASHVILLE POST OFFICE CREDIT UNION | 2544 ELM HILL PIKE | | NASHVILLE | TN | 37214 | UNITED STATES OF AMERICA |
| 456408 | NASSAU EDUCATORS FEDERAL CREDIT UNION | 1000 CORPORATE DRIVE | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |
| 454052 | NASSAU FINANCIAL FEDERAL CREDIT UNION | 980 NORTH AVENUE, SUITE 250N | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |
| 447216 | NATIONAL AUSTRALIA BANK LIMITED | 100 VICTORIA PARADE | | EAST MELBOURNE | | 3002 | AUSTRALIA |
| 430647 | NATIONAL BANK OF GREECE, S.A. | 74 PIREOS STREET | | ATHENS | | 18546 | GREECE |
| 431627 | NATIONAL EXCHANGE BANK AND TRUST | 130 SOUTH MAIN STREET | | FOND DU LAC | WI | 54935 | UNITED STATES OF AMERICA |
| 401795 | NATIONAL WESTMINSTER BANK PLC | 135 BISHOPSGATE | | LONDON | EN | EC2M 3UR | UNITED KINGDOM |
| 491791 | NATIONWIDE BANK | ONE NATIONWIDE PLAZA | | COLUMBUS | OH | 43215 | UNITED STATES OF AMERICA |
| 402193 | NATIONWIDE BUILDING SOCIETY | NATIONWIDE HOUSE, PIPERS WAY | | SWINDON | EN | SN38 1NW | UNITED KINGDOM |
| 430100 | NAVY FEDERAL CREDIT UNION | 820 FOLLIN LANE | | VIENNA | VA | 22180 | UNITED STATES OF AMERICA |
| 404552 | NBH BANK, NATIONAL ASSOCIATION | 7600 EAST ORCHARD ROAD, SUITE 300 | | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES OF AMERICA |
| 400316 | NBT BANK, NATIONAL ASSOCIATION | 52 SOUTH BROAD STREET | | NORWICH | NY | 13815 | UNITED STATES OF AMERICA |
| 402126 | NECHES FEDERAL CREDIT UNION | 2775 MAGNOLIA AVENUE | | PORT NECHES | TX | 77651 | UNITED STATES OF AMERICA |
| 411918 | NEDBANK LIMITED | 43 BICCARD STREET | | JOHANNESBURG | | 2017 | SOUTH AFRICA |
| 430177 | NEIGHBORS CREDIT UNION | 6200 SOUTH LINDBERGH | | SAINT LOUIS | MO | 63123 | UNITED STATES OF AMERICA |
| 450352 | NEIGHBORS UNITED FEDERAL CREDIT UNION | 219 MAXWELL AVENUE | | GREENWOOD | SC | 29649 | UNITED STATES OF AMERICA |
| 410316 | NETS OY | TEOLLISUUSKATU 21 | | HELSINKI | | 510 | FINLAND |
| 402251 | NETWORK INTERNATIONAL L.L.C. | BANIYAS ROAD | | DUBAI | | | UNITED ARAB EMIRATES |
| 415560 | NEW ENGLAND FEDERAL CREDIT UNION | 145 HARVEST LANE | | WILLISTON | VT | 05495 | UNITED STATES OF AMERICA |
| 420827 | NEW GENERATIONS FEDERAL CREDIT UNION | 1700 ROBIN HOOD ROAD | | RICHMOND | VA | 23220 | UNITED STATES OF AMERICA |
| 430177 | NEW HORIZONS CREDIT UNION | 6320 AIRPORT BOULEVARD | | MOBILE | AL | 36608 | UNITED STATES OF AMERICA |
| 430517 | NEW MEXICO EDUCATORS FEDERAL CREDIT UNION | 6301 SAN ANTONIO DRIVE NORTHEAST | | ALBUQUERQUE | NM | 87102 | UNITED STATES OF AMERICA |
| 413070 | NEW PEOPLES BANK, INC. | 53 COMMERCE DRIVE | | HONAKER | VA | 24260 | UNITED STATES OF AMERICA |
| 405623 | NEW YORK COMMERCIAL BANK | 1601 VETERANS MEMORIAL HIGHWAY, STE. 120 | | ISLANDIA | NY | 11749 | UNITED STATES OF AMERICA |
| 415560 | NEW YORK COMMUNITY BANK | 615 MERRICK AVENUE | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |

000014

| No. | Name | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 469475 | NEWCASTLE PERMANENT BUILDING SOCIETY LIMITED | $1,428.33 | 307 KING STREET | | NEWCASTLE | NS | 2300 | AUSTRALIA |
| 446595 | NEXTIER BANK | $37,458 | 222 MARKET STREET | | KITTANNING | PA | 16201 | UNITED STATES OF AMERICA |
| 432315 | NOBLE FEDERAL CREDIT UNION | $7,802.31 | 2550 WEST SHAW LANE | | FRESNO | CA | 93711 | UNITED STATES OF AMERICA |
| 403478 | NORA BANKING CORPORATION | $429.79 | 228 B SOVIET ARMY STR | | SAMARA | SAMARA | 443011 | RUSSIAN FEDERATION |
| 460219 | NORDEA BANK FINLAND PLC | $863.12 | SATAMARADANKATU 5 | | HELSINKI | | FI-00020 | FINLAND |
| 462060 | NORDEA BANK NORGE ASA HK | $6,280.31 | EISENBORGH GATE 7 | POSTBOKS 1166 SENTRUM | OSLO | | N/0107 | NORWAY |
| 469917 | NORDEUTSCHE L B | $3,200.68 | 5892 EAST PRINCESS DRIVE SUITE 150 | | SCOTTSDALE | AZ | 85255 | UNITED STATES OF AMERICA |
| 449922 | NORSTATE FEDERAL CREDIT UNION | $39.99 | 70 FOX STREET | | MADAWASKA | ME | 04756 | UNITED STATES OF AMERICA |
| 446487 | NORTH CAROLINA COMMUNITY FEDERAL CREDIT UNION | $966.52 | 2401 EAST ASH STREET | | GOLDSBORO | NC | 27534 | UNITED STATES OF AMERICA |
| 419719 | NORTH MAIN CREDIT UNION | $137.94 | 255 NORTH MAIN STREET | | CORNELIA | GA | 30531 | UNITED STATES OF AMERICA |
| 491695 | NORTHEAST ARKANSAS FEDERAL CREDIT UNION | $145.77 | 411 NORTH BROADWAY STREET | | BLYTHEVILLE | AR | 72315 | UNITED STATES OF AMERICA |
| 400949 | NORTHEAST CREDIT UNION | $4,047.31 | 100 BORTHWICK AVENUE | | PORTSMOUTH | NH | 3802 | UNITED STATES OF AMERICA |
| 454269 | NORTHERN BANK LIMITED | $3,054.27 | DONEGALL SQUARE WEST | | BELFAST | NI | BT1 6JS | UNITED KINGDOM |
| 441556 | NORTHFIELD BANK | $575.00 | 1731 VICTORY BOULEVARD | | STATEN ISLAND | NY | 10314-3598 | UNITED STATES OF AMERICA |
| 459669 | NORTHRIDGE COMMUNITY CREDIT UNION | $174.15 | 283 KENNEDY MEMORIAL DR | | HOYT LAKES | MN | 55750-0200 | UNITED STATES OF AMERICA |
| 400283 | NORTHROP GRUMMAN FEDERAL CREDIT UNION | $249.96 | 879 WEST 190TH STREET | | GARDENA | CA | 90248 | UNITED STATES OF AMERICA |
| 410386 | NORTHWEST COMMERCIAL | $100.00 | 100 LIBERTY STREET | | WARREN | PA | 16365 | UNITED STATES OF AMERICA |
| 400647 | NORTHWEST COMMUNITY CREDIT UNION | $89.96 | 545 E 8TH AVENUE | | EUGENE | OR | 97401-3139 | UNITED STATES OF AMERICA |
| 402253 | NORTHWEST FEDERAL CREDIT UNION | $2,773.85 | 200 SPRING STREET, SUITE 400 | | HERNDON | VA | 20170 | UNITED STATES OF AMERICA |
| 448696 | NOTRE DAME FEDERAL CREDIT UNION | $1,720.87 | 1603 DOUGLAS ROAD | | SOUTH BEND | IN | 46637 | UNITED STATES OF AMERICA |
| 410569 | NOVA LJUBLJANSKA BANKA D.D. | $597.98 | TRG REPUBLIKE 2 | | LJUBLJANA | | 1520 | SLOVENIA |
| 403541 | NOVO BANCO S.A. | $4,313.05 | AV. LIBERDADE 195 | | LISBOA | | 1250-142 | PORTUGAL |
| 449501 | NSWC FEDERAL CREDIT UNION | $901.67 | 1600 JENKINS ROAD | | DAHLGREN | VA | 22448 | UNITED STATES OF AMERICA |
| 407822 | NUMERICA CREDIT UNION | $244.53 | 14610 E SPRAGUE AVENUE | | SPOKANE VALLEY | WA | 99216 | UNITED STATES OF AMERICA |
| 420064 | NUSENDA FEDERAL CREDIT UNION | $421.21 | 4100 PAN AMERICAN FREEWAY NORTHEAST | | ALBUQUERQUE | NM | 87107 | UNITED STATES OF AMERICA |
| 403945 | NUTMEG STATE FINANCIAL CREDIT UNION, INC. | $904.86 | 521 CROMWELL AVENUE | | ROCKY HILL | CT | 06067-0068 | UNITED STATES OF AMERICA |
| 403518 | NUVISION FEDERAL CREDIT UNION | $1,133.02 | 7672 EDINGER AVENUE | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES OF AMERICA |
| 429809 | NUVISTA FEDERAL CREDIT UNION | $74.99 | 2711 COMMERCIAL WAY | | MONTROSE | CO | 81401 | UNITED STATES OF AMERICA |
| 430000 | NW PRIORITY CREDIT UNION | $39.96 | 12600 SOUTHEAST DIVISION | | PORTLAND | OR | 97236-3132 | UNITED STATES OF AMERICA |
| 408686 | NYMEO FEDERAL CREDIT UNION | $866.06 | 5210 CHAIRMANS COURT | | FREDERICK | MD | 21703 | UNITED STATES OF AMERICA |
| 420606 | O BEE CREDIT UNION | $774.43 | 3900 CLEVELAND AVENUE SOUTHEAST | | TUMWATER | WA | 98501 | UNITED STATES OF AMERICA |
| 462059 | OAKLAND COUNTY CREDIT UNION | $58.54 | 1220 COUNTY CENTER DRIVE WEST | | WATERFORD | MI | 48328 | UNITED STATES OF AMERICA |
| 416591 | OCEAN FEDERAL SAVINGS BANK | $982.62 | 1889 K STREET NORTHWEST | | WASHINGTON | DC | 20006 | UNITED STATES OF AMERICA |
| 455353 | OCBC WING HANG BANK LIMITED | $2,107.77 | 161 QUEEN'S ROAD CENTRAL | | HONG KONG | | | HONG KONG, CHINA |
| 438869 | OCEAN FINANCIAL FEDERAL CREDIT UNION | $1,111.77 | 40 ATLANTIC AVENUE | | OCEANSIDE | NY | 11572 | UNITED STATES OF AMERICA |
| 415916 | OCEANFIRST BANK | $5,845.91 | 975 HOOPER AVENUE | | TOMS RIVER | NJ | 08753 | UNITED STATES OF AMERICA |
| 480582 | OLD NATIONAL BANK | $14,699.14 | 1 MAIN STREET | | EVANSVILLE | IN | 47708 | UNITED STATES OF AMERICA |
| 463056 | OLYMPIA CREDIT UNION | $13.99 | 202 NINTH AVENUE SOUTHEAST | PHOENIX BUILDING | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 460410 | ON THE 23RD FINANCIAL FEDERAL CREDIT UNION | $1,056.43 | 5901 PEACHTREE DUNWOODY RD | SUITE #275 | ATLANTA | GA | 30328-7173 | UNITED STATES OF AMERICA |
| 442042 | ONE NEVADA CREDIT UNION | $3,398.46 | 2645 SOUTH MOJAVE ROAD | | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 445208 | ONEAZ CREDIT UNION | $852.33 | 2355 W. PINNACLE PEAK RD. | | PHOENIX | AZ | 85027 | UNITED STATES OF AMERICA |
| 445206 | ONPOINT COMMUNITY CREDIT UNION | $1,210.63 | 2701 NW VAUGHN | | PORTLAND | OR | 97210 | UNITED STATES OF AMERICA |
| 443206 | OP CORPORATE BANK | $7,590.27 | GEBHARDINAUKIO 1 | | HELSINKI | | 00510 | FINLAND |
| 415491 | OPERATING ENGINEERS LOCAL #3 FEDERAL CREDIT UNION | $865.72 | 260 NORTH CANYONS PARKWAY | | LIVERMORE | CA | 94551 | UNITED STATES OF AMERICA |
| 460091 | OREGON COMMUNITY CREDIT UNION | $101.56 | 2880 CHAD DRIVE | | EUGENE | OR | 97408 | UNITED STATES OF AMERICA |
| 466202 | OREGON STATE CREDIT UNION | $3,230.30 | 4800 SOUTH WEST RESEARCH WAY | | CORVALLIS | OR | 97333 | UNITED STATES OF AMERICA |
| 442462 | ORLANDO FEDERAL CREDIT UNION | $910.50 | 7500 SOUTH WESTMORELAND DRIVE | | ORLANDO | FL | 32809 | UNITED STATES OF AMERICA |
| 416900 | ORNL FEDERAL CREDIT UNION | $397.47 | 221 SOUTH RUTGERS AVENUE | SUITE 800 | OAK RIDGE | TN | 37830 | UNITED STATES OF AMERICA |
| 443328 | OSHKOSH COMMUNITY CREDIT UNION | $372.03 | 2727 OREGON STREET | | OSHKOSH | WI | 54902 | UNITED STATES OF AMERICA |
| 471997 | OSWEGO COUNTY FEDERAL CREDIT UNION | $80.74 | 90 EAST BRIDGE STREET | | OSWEGO | NY | 13126 | UNITED STATES OF AMERICA |
| 459625 | OTERO FEDERAL CREDIT UNION | $59.98 | 1200 10TH ST | | ALAMOGORDO | NM | 88310 | UNITED STATES OF AMERICA |
| 459635 | OUACHITA VALLEY FEDERAL CREDIT UNION | $527.91 | 1420 NATCHITOCHES STREET | | WEST MONROE | LA | 71292 | UNITED STATES OF AMERICA |
| 470605 | OVERSEA-CHINESE BANKING CORPORATION LTD. | $3,370.30 | 65 CHULIA STREET OCBC CENTRE | | SINGAPORE | | 049513 | SINGAPORE |
| 460807 | OWEN COUNTY STATE BANK | $910.50 | 201 WEST MORGAN STREET | | SPENCER | IN | 47460 | UNITED STATES OF AMERICA |
| 445990 | OXFORD BANK & TRUST | $518.25 | 1100 WEST LAKE STREET | | OAK BROOK | IL | 60523 | UNITED STATES OF AMERICA |
| 424345 | P & G MEHOOPANY EMPLOYEES FEDERAL CREDIT UNION | $988.73 | 51 WARREN STREET | | TUNKHANNOCK | PA | 18657 | UNITED STATES OF AMERICA |
| 462292 | PACIFIC CASCADE FEDERAL CREDIT UNION | $1,066.63 | 1075 OAK STREET | | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 402203 | PACIFIC MARINE CREDIT UNION | $194.16 | CAMP PENDLETON MARINE CORPS EXCHANGE COMPLEX | | CAMP PENDLETON | CA | 92055 | UNITED STATES OF AMERICA |
| 401100 | PACIFIC PREMIER BANK | $17,176.50 | 17901 VON KARMAN AVENUE, SUITE 1200 | | IRVINE | CA | 92614 | UNITED STATES OF AMERICA |
| 423206 | PACIFIC SERVICE CREDIT UNION | $879.74 | 3000 CLAYTON ROAD | | CONCORD | CA | 94519 | UNITED STATES OF AMERICA |
| 467075 | PALMETTO CITIZENS FEDERAL CREDIT UNION | $220.74 | 1320 WASHINGTON STREET | | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 469005 | PARTNER COLORADO CREDIT UNION | $947.23 | 5401 WEST 20TH STREET | | ARVADA | CO | 80003 | UNITED STATES OF AMERICA |
| 446921 | PARTNERS 1ST FEDERAL CREDIT UNION | $1,230.00 | 1330 DIRECTORS ROW | | FORT WAYNE | IN | 46808 | UNITED STATES OF AMERICA |
| 448636 | PARTNERS FEDERAL CREDIT UNION | $2,927.62 | 100 NORTH FIRST STREET | | BURBANK | CA | 91502 | UNITED STATES OF AMERICA |
| 420347 | PATELCO CREDIT UNION | $5,308.66 | 5050 HOPYARD ROAD | | PLEASANTON | CA | 94588 | UNITED STATES OF AMERICA |
| 416690 | PATHFINDER BANK | $365.66 | 214 WEST FIRST STREET | | OSWEGO | NY | 13126 | UNITED STATES OF AMERICA |
| 416878 | PATTERSON STATE BANK | $325.74 | 1130 HIGHWAY 90 WEST | | PATTERSON | LA | 70392 | UNITED STATES OF AMERICA |
| 402233 | PENINSULA COMMUNITY FEDERAL CREDIT UNION | $111.77 | 521 WEST RAILROAD AVENUE | | SHELTON | WA | 98584 | UNITED STATES OF AMERICA |
| 414878 | PENN STATE FEDERAL CREDIT UNION | $731.61 | 1937 NORTH ATHERTON STREET | | STATE COLLEGE | PA | 16803 | UNITED STATES OF AMERICA |
| 400806 | PENNCREST BANK | $482.26 | 1201 12TH STREET | | ALTOONA | PA | 16601 | UNITED STATES OF AMERICA |
| 410974 | PENNSYLVANIA CENTRAL FEDERAL CREDIT UNION | $1,711.41 | 4300 HARRISBURG STREET | | HARRISBURG | PA | 17111 | UNITED STATES OF AMERICA |
| 410415 | PENNSYLVANIA STATE EMPLOYEES CREDIT UNION | $543.21 | 1500 ELMERTON AVENUE | | HARRISBURG | PA | 17110 | UNITED STATES OF AMERICA |
| 443212 | PENTAGON FEDERAL CREDIT UNION | $22,314 | 2930 EISENHOWER AVENUE | | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 443212 | PEOPLE DRIVEN CREDIT UNION | $637.80 | 24333 LAHSER ROAD | | SOUTHFIELD | MI | 48034-6041 | UNITED STATES OF AMERICA |
| 410894 | PEOPLE FIRST FEDERAL CREDIT UNION | $2,211.44 | 2141 DOWNYFLAKE LANE | | ALLENTOWN | PA | 18103 | UNITED STATES OF AMERICA |
| 400881 | PEOPLES BANK | $152.33 | 837 NORTH WISCONSIN STREET | | ELKHORN | WI | 53121 | UNITED STATES OF AMERICA |
| 400130 | PEOPLES BANK | $196.64 | 418 GROVER STREET | | LYNDEN | WA | 98264 | UNITED STATES OF AMERICA |
| 446266 | PEOPLES BANK & TRUST | $482.26 | THIRD AND LOCUST STREETS | | PANA | IL | 62557 | UNITED STATES OF AMERICA |

| No. | Name | Amount | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 472626 | PEOPLES TRUST COMPANY | $151.56 | 1400-666 DUNSMUIR STREET | VANCOUVER | BC | V6C 3K4 | CANADA |
| 408886 | PEOPLES TRUST FEDERAL CREDIT UNION | $2,133.77 | 777 HUSKY STREET, STE 2400 | HOUSTON | TX | 77002 | UNITED STATES OF AMERICA |
| 414324 | PEOPLE'S UNITED BANK, NATIONAL ASSOCIATION | $3,900.08 | 850 MAIN STREET | BRIDGEPORT | CT | 06604 | UNITED STATES OF AMERICA |
| 400893 | PEOPLESBANK | $29.98 | 314 HIGH STREET | HOLYOKE | MA | 1040 | UNITED STATES OF AMERICA |
| 431935 | PERMANENT TSB P.L.C | $36,104.74 | 56-59 ST STEPHEN'S GREEN | DUBLIN | | | REPUBLIC OF IRELAND |
| 466640 | PILGRIM BANK | $116.16 | 237 QUITMAN STREET | PITTSBURG | TX | 73086 | UNITED STATES OF AMERICA |
| 409299 | PINAL COUNTY FEDERAL CREDIT UNION | $222.19 | 200 WEST 20TH STREET | FLORENCE | AZ | 85232 | UNITED STATES OF AMERICA |
| 447674 | PINELLAS FEDERAL CREDIT UNION | $337.02 | 10273 ULMERTON ROAD | LARGO | FL | 33771-4118 | UNITED STATES OF AMERICA |
| 407494 | PINNACLE BANK | $2,108.00 | 1401 N STREET | LINCOLN | NE | 68508 | UNITED STATES OF AMERICA |
| 475471 | PIONEER BANK, SSB | $984.00 | 100 CREEK ROAD | DRIPPING SPRINGS | TX | 78620 | UNITED STATES OF AMERICA |
| 446199 | PIONEER COMMUNITY BANK, INC. | $2,397.32 | 368 CENTER STREET | JAEGER | WV | 24844 | UNITED STATES OF AMERICA |
| 402699 | PIRAEUS BANK S.A. | $3,858.34 | 4 AMERIKIS STREET | ATHENS | | 105 64 | GREECE |
| 411754 | PITTSFORD FEDERAL CREDIT UNION | $284.46 | 1321 PITTSFORD MENDON ROAD | MENDON | NY | 14506 | UNITED STATES OF AMERICA |
| 420488 | PJSC CB PRIVATBANK | $104.93 | 30-A NAUKY AVENUE | KYIV | | 3038 | UKRAINE |
| 450505 | PJSC ROSBANK | $328.62 | 34 MASHA PORYVAEVA STREET | MOSCOW | | 107078 | RUSSIAN FEDERATION |
| 476178 | PLAINS COMMERCE BANK | $406.79 | 220 MAIN STREET | HOVEN | SD | 57450 | UNITED STATES OF AMERICA |
| 489275 | PLANTERS BANK, INC. | $218.96 | 1312 SOUTH MAIN STREET | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 473350 | PLUS4 CREDIT UNION | $98.06 | 1900 S JAMES BOULEVARD | HOUSTON | TX | 89146 | UNITED STATES OF AMERICA |
| 411953 | PNC BANK, CANADA BRANCH | $222.19 | 249 FIFTH AVENUE, ONE PNC PLAZA | PITTSBURGH | PA | 15222 | CANADA |
| 405486 | PNC BANK, NATIONAL ASSOCIATION | $333,864.24 | 222 DELAWARE AVENUE | WILMINGTON | DE | 19899 | UNITED STATES OF AMERICA |
| 479823 | POINT LOMA CREDIT UNION | $28.90 | 9420 FARNHAM STREET | SAN DIEGO | CA | 92123-1393 | UNITED STATES OF AMERICA |
| 470136 | POLICE & FIRE FEDERAL CREDIT UNION | $6,830.08 | 901 ARCH STREET | PHILADELPHIA | PA | 19107 | UNITED STATES OF AMERICA |
| 413821 | POLICE FEDERAL CREDIT UNION | $300.00 | 9100 PRESIDENTIAL PARKWAY | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 474402 | POLISH & SLAVIC FEDERAL CREDIT UNION | $868.26 | 100 MCGUINNESS BLVD | BROOKLYN | NY | 11222 | UNITED STATES OF AMERICA |
| 405597 | POPULAR BANK, INC. | $8,483.08 | AV. J.F.KENNEDY ESQ. AV... | SANTO DOMINGO | | | REPUBLICA DOMINICANA |
| 402090 | POSTE ITALIANE S.P.A. - PATRIMONIO BANCOPOSTA | $300.00 | VIALE EUROPA 190 | ROMA | | 144 | ITALY |
| 434960 | POSTFINANCE AG | $2,042.08 | MINGERSTRASSE 20 | BERN | | CH-3030 | SWITZERLAND |
| 444620 | POWER FINANCIAL CREDIT UNION | $1,249.42 | 1635 NW 107 AVENUE | PEMBROKE PINES | FL | 33024 | UNITED STATES OF AMERICA |
| 401113 | POWER FINANCIAL CREDIT UNION | $2,072.03 | 2020 NORTHWEST 150 AVENUE | PEMBROKE PINES | FL | 33028 | UNITED STATES OF AMERICA |
| 406071 | POWERCO FEDERAL CREDIT UNION | $162.64 | 241 RALPH MCGILL BOULEVARD | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 464689 | PRAIRIE MOUNTAIN BANK | $274.96 | 1019 7TH STREET SOUTH | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| 406006 | PREMIER AMERICA CREDIT UNION | $3,415.32 | 19867 PRAIRIE STREET | CHATSWORTH | CA | 91311 | UNITED STATES OF AMERICA |
| 447786 | PREMIER COMMUNITY CREDIT UNION | $798.00 | 3235 WEST BENJAMIN HOLT DRIVE | STOCKTON | CA | 95219 | UNITED STATES OF AMERICA |
| 429177 | PREMIER FINANCIAL BANCORP | $596.48 | 1400 YANCEYVILLE STREET | GREENSBORO | NC | 27405 | UNITED STATES OF AMERICA |
| 413411 | PREMIER MEMBERS CREDIT UNION | $107.00 | 5505 ARAPAHOE AVENUE | BOULDER | CO | 80303 | UNITED STATES OF AMERICA |
| 413460 | PRINCE GEORGES COMMUNITY FEDERAL CREDIT UNION | $12,339.30 | 14450 OLD MILL ROAD | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 433830 | PRISMA MEDIOS DE PAGO S.A. | $4,724.48 | AVE. CORRIENTES 1437 | BUENOS AIRES | | 1042 | ARGENTINA |
| 440596 | PROMEDICO FEDERAL CREDIT UNION | $50.28 | 1715 ST JOE CENTER DRIVE | FORT WAYNE | IN | 46805-5438 | UNITED STATES OF AMERICA |
| 443315 | PROMINENT FEDERAL CREDIT UNION | $2,659.40 | 1301 NORTH MECHANIC STREET | QUAKERTOWN | PA | 18951 | UNITED STATES OF AMERICA |
| 405499 | PROPONENT FEDERAL CREDIT UNION | $1,846.52 | 508 WASHINGTON AVENUE | NUTLEY | NJ | 07110 | UNITED STATES OF AMERICA |
| 405932 | PROSPERITY BANK | $699.00 | 301 N MECHANIC STREET | EL CAMPO | TX | 77437 | UNITED STATES OF AMERICA |
| 420732 | PROVIDENT CREDIT UNION | $4,040.81 | 303 TWIN DOLPHIN DRIVE | REDWOOD CITY | CA | 94065 | UNITED STATES OF AMERICA |
| 440906 | PROVIDENT SAVINGS BANK, F.S.B. | $63.77 | 3756 CENTRAL AVENUE | RIVERSIDE | CA | 92506 | UNITED STATES OF AMERICA |
| 477643 | PROVIDENT STATE BANK, INC. | $19,641.39 | 239 MAIN STREET | PRESTON | MD | 21655 | UNITED STATES OF AMERICA |
| 406087 | PSCU INCORPORATED | $56.99 | 560 CAROLLON PARKWAY | ST. PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 424027 | PSECU | $61.01 | 1500 ELMERTON AVENUE | HARRISBURG | PA | 17110 | UNITED STATES OF AMERICA |
| 410483 | PUBLIX EMPLOYEES FEDERAL CREDIT UNION | $4,076.93 | 3005 NEW TAMPA HIGHWAY | LAKELAND | FL | 33815 | UNITED STATES OF AMERICA |
| 401083 | PURDUE FEDERAL CREDIT UNION | $10.82 | 1551 WIN HENTSCHEL BOULEVARD | WEST LAFAYETTE | IN | 47906 | UNITED STATES OF AMERICA |
| 410271 | QSIDE FEDERAL CREDIT UNION | $185.79 | 1470 FORT THIRD STREET | QUAKERTOWN | PA | | UNITED STATES OF AMERICA |
| 427778 | QUALSTAR CREDIT UNION | $183.79 | 2115 152ND AVENUE NORTHEAST | REDMOND | WA | 98052 | UNITED STATES OF AMERICA |
| 430778 | QUALTRUST CREDIT UNION | $530.93 | 6201 EAST CAMPUS CIRCLE DRIVE | IRVING | TX | 75063 | UNITED STATES OF AMERICA |
| 400844 | RAIFFEISENBANK A.S. | $4,040.85 | HVEZDOVA 1716/2B | PRAGUE 4 | | 14078 | CZECH REPUBLIC |
| 401903 | RAKUTEN CARD CO., LTD. | $33.55 | 1-14-1 TAMAGAWA, SETAGAYA | TOKYO | | 158-0094 | JAPAN |
| 407990 | RAYMOND JAMES BANK, NATIONAL ASSOCIATION | $1,467.21 | 710 CARILLON PARKWAY | SAINT PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 413793 | RBC ROYAL BANK N.V. | $527.87 | KAYA FLAMBOYAN 1 | WILLEMSTAD, CURACAO | | | CURACAO |
| 448934 | RED CROWN CREDIT UNION | $4,670.17 | 5416 SOUTH YALE AVENUE | TULSA | | 74012 | UNITED STATES OF AMERICA |
| 415952 | RED RIVER EMPLOYEES FEDERAL CREDIT UNION | $560.89 | 4409 SUMMERHILL ROAD | TEXARKANA | TX | 75503 | UNITED STATES OF AMERICA |
| 484478 | REDSTONE FEDERAL CREDIT UNION | $758.79 | 220 WYNN DRIVE | HUNTSVILLE | AL | 35893 | UNITED STATES OF AMERICA |
| 424117 | REDWOOD CREDIT UNION | $784.48 | 3033 CLEVELAND AVENUE | SANTA ROSA | CA | 95403 | UNITED STATES OF AMERICA |
| 426685 | REGIONS BANK | $1,605.00 | 1900 FIFTH AVENUE NORTH | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 403404 | RELIANT COMMUNITY FEDERAL CREDIT UNION | $24,512.24 | 10 BENTON PLACE | SODUS | NY | 14551 | UNITED STATES OF AMERICA |
| 403456 | RENASANT BANK | $33,620.07 | 209 TROY STREET | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| 420074 | REPUBLIC BANK LIMITED | $86,306.44 | 9-17 PARK STREET | PORT OF SPAIN | | | TRINIDAD AND TOBAGO |
| 440868 | REPUBLIC BANK, NATIONAL ASSOCIATION | $20.79 | 555 BETHANY ROAD | DEKALB | IL | 60115 | UNITED STATES OF AMERICA |
| 403274 | RESOURCE BANK | $146.76 | 128 WEST MAIN STREET | BELLTOWN | MO | 64012 | UNITED STATES OF AMERICA |
| 415952 | RESOURCE ONE CREDIT UNION | $30.02 | 610 AUGUSTA STREET | HAMMOND | TX | | UNITED STATES OF AMERICA |
| 484478 | RIO GRANDE CREDIT UNION | $191.00 | 327 NORTH SEVENTEENTH AVENUE | SAN ANTONIO | TX | 78216-7125 | UNITED STATES OF AMERICA |
| 424117 | RIVER CITY FEDERAL CREDIT UNION | $325.44 | 430 SOUTH FOURTH STREET | SAN ANTONIO | TX | 54401 | UNITED STATES OF AMERICA |
| 426685 | RIVER VALLEY BANK | $28,617.86 | 8605 SOUTHWEST CREEKSIDE PLACE | WAUSAU | WI | 16062-2888 | UNITED STATES OF AMERICA |
| 402778 | RIVERSET CREDIT UNION | $2,338.03 | 1700 JANE STREET | READING | PA | 97038 | UNITED STATES OF AMERICA |
| 430878 | RIVERSET CREDIT UNION | $221.16 | 10 BENTON PLACE | BEAVERTON | OR | 15203 | UNITED STATES OF AMERICA |
| 402874 | RIVERVIEW COMMUNITY BANK | $1,029.85 | 900 WASHINGTON STREET, SUITE 900 | VANCOUVER | WA | 17503 | UNITED STATES OF AMERICA |
| 407090 | ROANOKE RAPIDS SAVINGS BANK, SSB | $149.98 | 325 BECKER DRIVE | ROANOKE RAPIDS | NC | 98660 | UNITED STATES OF AMERICA |
| 448934 | ROBINS FINANCIAL CREDIT UNION | $1,845.00 | 803 WATSON BOULEVARD | WARNER ROBINS | GA | 27870 | UNITED STATES OF AMERICA |
| 405907 | ROCKY MOUNTAIN LAW ENFORCEMENT FEDERAL CREDIT UNION | $30.02 | 700 WEST 39TH AVENUE | DENVER | CO | 31093 | UNITED STATES OF AMERICA |
| 463811 | ROGUE CREDIT UNION | $59.01 | 1370 CENTER DRIVE | MEDFORD | OR | 80216 | UNITED STATES OF AMERICA |
| 440606 | ROYAL BANK OF CANADA | $507,090.02 | 200 BAY STREET, ROYAL BANK PLAZA, 8TH FLOOR, SOUTH TOWER | TORONTO | ON | M5J 2J5 | CANADA |

| ID | Name | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 461604 | ROYAL CREDIT UNION | $11,486.40 | 200 RIVERFRONT TERRACE | | EAU CLAIRE | WI | 54701 | UNITED STATES OF AMERICA |
| 405695 | RSI BANK | $475.00 | 1500 IRVING STREET | | RAHWAY | NJ | 07065 | UNITED STATES OF AMERICA |
| 479208 | RTN FEDERAL CREDIT UNION | $460.03 | 600 MAIN STREET | | WALTHAM | MA | | UNITED STATES OF AMERICA |
| 425408 | RUBY VALLEY BANK | $553.98 | 107 SOUTH MAIN STREET | | TWIN BRIDGES | MT | 59754 | UNITED STATES OF AMERICA |
| 440949 | S&T BANK | $497.00 | 800 PHILADELPHIA STREET | | INDIANA | PA | 15701 | UNITED STATES OF AMERICA |
| 427199 | S.F. POLICE CREDIT UNION | $2,139.16 | 800 KEARNY STREET | | COLUMBIA | SC | 28201 | UNITED STATES OF AMERICA |
| 443359 | S.F. POLICE CREDIT UNION | $9.95 | 2550 IRVING STREET | | SAN FRANCISCO | CA | 94122 | UNITED STATES OF AMERICA |
| 440977 | SABADELL UNITED BANK, NATIONAL ASSOCIATION | $1,266.54 | 1111 BRICKELL AVENUE | | MIAMI | FL | 33131 | UNITED STATES OF AMERICA |
| 409153 | SABINE STATE BANK AND TRUST COMPANY | $477.41 | 2871 ELIZABETH STREET | | MANY | LA | 71449 | UNITED STATES OF AMERICA |
| 419455 | SAFE CREDIT UNION | $1,720.14 | 2295 IRON POINT ROAD, SUITE 100 | | FOLSOM | CA | 95630 | UNITED STATES OF AMERICA |
| 438419 | SAFE FEDERAL CREDIT UNION | $965.40 | 160 WEST WESMARK BOULEVARD | | SUMTER | SC | 29150-1962 | UNITED STATES OF AMERICA |
| 477916 | SAINSBURY'S BANK PLC | $6,300.45 | 33 OLD BROAD STREET | | LONDON | | EC2P 2PE | UNITED KINGDOM |
| 414518 | SALEM FIVE CENTS SAVINGS BANK | $444.17 | 71 WASHINGTON STREET | | SALEM | MA | 1970 | UNITED STATES OF AMERICA |
| 433987 | SAMBA FINANCIAL GROUP | $1,297.27 | SHAREE AL-MATTAR | KING ABDULAZIZ STREET | RIYADH | | 11421 | SAUDI ARABIA |
| 400041 | SAMSUNG CARD CO., LTD | $1,972.20 | 11-7TH FLOOR, WEST WING, SAMSUNG CARD BLDG | 1-7 YEONJI-DONG, JONGRO-GU | SEOUL | | 110-754 | SOUTH KOREA |
| 429588 | SAN DIEGO COUNTY CREDIT UNION | $2,903.78 | 6545 SEQUENCE DRIVE | | SAN DIEGO | CA | 92121 | UNITED STATES OF AMERICA |
| 467480 | SAN DIEGO METROPOLITAN CREDIT UNION | $53.84 | 9212 BALBOA AVENUE | | SAN DIEGO | CA | 92123 | UNITED STATES OF AMERICA |
| 476580 | SAN FRANCISCO FEDERAL CREDIT UNION | $231.94 | 770 GOLDEN GATE AVENUE | | SAN FRANCISCO | CA | 94102 | UNITED STATES OF AMERICA |
| 409354 | SAN FRANCISCO FIRE CREDIT UNION | $1,873.31 | 3201 CALIFORNIA STREET | | SAN FRANCISCO | CA | 94118-1903 | UNITED STATES OF AMERICA |
| 421010 | SAN MATEO CREDIT UNION | $1,039.48 | 350 CONVENTION WAY | | REDWOOD CITY | CA | 94063 | UNITED STATES OF AMERICA |
| 485113 | SANDIA LABORATORY FEDERAL CREDIT UNION | $3,315.14 | 3707 JUAN TABO BOULEVARD NORTHEAST | | ALBUQUERQUE | NM | 87111 | UNITED STATES OF AMERICA |
| 446077 | SANTA CLARA COUNTY FEDERAL CREDIT UNION | $4,105.78 | 140 NORTH FIRST STREET, SUITE 240 | | SAN JOSE | CA | 95113-1219 | UNITED STATES OF AMERICA |
| 455237 | SANTANDER CONSUMER BANK AG | $11,148.78 | SANTANDER-PLATZ 1 | | MOENCHENGLADBACH | EN | 41061 | GERMANY |
| 415929 | SANTANDER UK PLC | $16,522.93 | ABBEY NATIONAL HOUSE, 2 TRITON SQUARE | REGENT'S PLACE | LONDON | | NW1 3AN | UNITED KINGDOM |
| 427884 | SBERBANK OF RUSSIA | $3,173.43 | 19 VAVILOVA STREET | | MOSCOW | | 117997 | RUSSIAN FEDERATION |
| 431757 | SBI CARDS AND PAYMENT SERVICES PTE LTD | $43.39 | STATE BANK OF INDIA, LOCAL HEAD OFFICE | 11 PARLIAMENT STREET | NEW DELHI | UP | 110001 | INDIA |
| 446181 | SCE FEDERAL CREDIT UNION | $259.98 | 12701 SCHABARUM AVENUE | | IRWINDALE | CA | 91706 | UNITED STATES OF AMERICA |
| 408016 | SCHOOLSFIRST FEDERAL CREDIT UNION | $3,318.22 | 2115 NORTH BROADWAY | | SANTA ANA | CA | 92706 | UNITED STATES OF AMERICA |
| 427162 | SCHOOLS SYSTEMS FEDERAL CREDIT UNION | $965.40 | 150 DEFREEST DRIVE | | TROY | NY | 12180-8361 | UNITED STATES OF AMERICA |
| 413020 | SCHOOLS FINANCIAL CREDIT UNION | $1,217.85 | 1485 RESPONSE ROAD, SUITE 128 | | SACRAMENTO | CA | 95815 | UNITED STATES OF AMERICA |
| 400077 | SCHOOLSFIRST FEDERAL CREDIT UNION | $28,408.60 | 2115 NORTH BROADWAY | | SANTA ANA | CA | 92706 | UNITED STATES OF AMERICA |
| 441775 | SCOTIABANK (PANAMA) S.A. | $563.37 | EDIFICIO PANABANK | CALLE 50, GALAPOS ALEGRE | PANAMA | | | PANAMA |
| 448703 | SCOTIABANK PERU S.A.A. | $1,878.59 | JR. CUZCO NO. 245 | | LIMA | | | PERU |
| 405134 | SCOTIABANK URUGUAY, S.A. | $3,144.90 | CERRITO 400 | | MONTEVIDEO | | | URUGUAY |
| 428235 | SCOTT CREDIT UNION | $199.87 | 1000 BELTLINE ROAD | | COLLINSVILLE | IL | 62234 | UNITED STATES OF AMERICA |
| 413464 | SEA COMM FEDERAL CREDIT UNION | $75.00 | 30 STEARNS STREET | | MASSENA | NY | 13662 | UNITED STATES OF AMERICA |
| 486186 | SEACOAST NATIONAL BANK | $33.96 | 815 COLORADO AVENUE | | STUART | FL | 34995 | UNITED STATES OF AMERICA |
| 422045 | SEATTLE METROPOLITAN CREDIT UNION | $2,316.94 | 1501 4TH AVENUE SOUTH | SUITE 500 | SEATTLE | WA | 98134 | UNITED STATES OF AMERICA |
| 400884 | SECURITY BANK OF KANSAS CITY | $332.00 | ONE SECURITY PLAZA | | KANSAS CITY | KS | 66117 | UNITED STATES OF AMERICA |
| 467258 | SECURITY BANK USA | $588.67 | 9225 PAUL BUNYAN DRIVE NORTHWEST | | BEMIDJI | MN | 56601 | UNITED STATES OF AMERICA |
| 400172 | SECURITY FEDERAL BANK | $484.69 | 1705 WHISKEY ROAD SOUTH | | AIKEN | SC | 29803 | UNITED STATES OF AMERICA |
| 400697 | SECURITY FIRST BANK | $2,702.08 | 6100 NE IROQUOIS ROAD, SUITE 150 | | LINCOLN | NE | 68516 | UNITED STATES OF AMERICA |
| 412139 | SECURITY SERVICE FEDERAL CREDIT UNION | $1,012.86 | 16211 LA CANTERA PARKWAY | | SAN ANTONIO | TX | 78256 | UNITED STATES OF AMERICA |
| 447300 | SELCO COMMUNITY CREDIT UNION | $823.72 | 1850 ROCK LANE | | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 404011 | SELCO SERVICES CORPORATION | $155.98 | 2412 FREEWAY ROAD | | STERLING | IL | 61081 | UNITED STATES OF AMERICA |
| 412231 | SERVICE CREDIT UNION | $7,163.78 | 3003 LAFAYETTE ROAD | | PORTSMOUTH | NH | 3801 | UNITED STATES OF AMERICA |
| 400167 | SERVICES CREDIT UNION | $4,216.04 | 1607 WEST DIEHL ROAD | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 400842 | SERVU FEDERAL CREDIT UNION | $29,593.77 | 3381 W GONZALEZ ROAD | | MANAMA | | | SPAIN |
| 473147 | SERVISFIRST BANK | $164.98 | 850 SHADES CREEK PARKWAY | | BIRMINGHAM | AL | 35209 | UNITED STATES OF AMERICA |
| 473822 | SESLOC FEDERAL CREDIT UNION | $3,726.18 | 3855 BROAD ST | | SAN LUIS OBISPO | CA | 93401 | UNITED STATES OF AMERICA |
| 400089 | SHANGHAI COMMERCIAL BANK LIMITED | $1,184.86 | 47, CATCHICK STREET | KOKOM EMLE | KOWLOON | | | HONG KONG, CHINA |
| 447237 | SHAREFAX CREDIT UNION, INC. | $34.95 | 1147 OLD STREET RT. 74 | KENNEDY STREET | BATAVIA | OH | 45103 | UNITED STATES OF AMERICA |
| 402202 | SHAREFAX CREDIT UNION, INC. | $319.02 | 1867 FRONT ROYAL STREET | | FORT MILL | SC | 29707 | UNITED STATES OF AMERICA |
| 405143 | SHINHAN CARD CO. LTD. | $139.22 | 20TH FLOOR, SBUILB, POST TOWER 21 | CHUNGMURO 1-GA, JUNG | SEOUL | | 100-709 | SOUTH KOREA |
| 472770 | SHORE UNITED BANK | $139.80 | 109 NORTH COMMERCE STREET | | CENTREVILLE | MD | 21617 | UNITED STATES OF AMERICA |
| 401957 | SIDNEY FEDERAL CREDIT UNION | $277.69 | 42 UNION STREET | | SIDNEY | NY | 13838 | UNITED STATES OF AMERICA |
| 431699 | SIERRA CENTRAL CREDIT UNION | $278.13 | 1351 HARTER PARKWAY | | YUBA CITY | CA | 95993 | UNITED STATES OF AMERICA |
| 417040 | SIERRA PACIFIC FEDERAL CREDIT UNION | $1,276.43 | 6100 NEIL ROAD, SUITE 150 | | RENO | NV | 89511 | UNITED STATES OF AMERICA |
| 400844 | SIGNAL FINANCIAL FEDERAL CREDIT UNION | $5,837.96 | 3915 UNIVERSITY BOULEVARD WEST | | KENSINGTON | MD | 20895 | UNITED STATES OF AMERICA |
| 400009 | SIKORSKY FINANCIAL CREDIT UNION, INC. | $1,004.63 | 1000 ORONOQUE LANE | | STRATFORD | CT | 06497 | UNITED STATES OF AMERICA |
| 415324 | SILVER STATE SCHOOLS CREDIT UNION | $6,148.09 | 4221 SOUTH MCLEOD DRIVE | | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 461001 | SIMMONS BANK | $11,087.14 | 501 MAIN STREET | | PINE BLUFF | AR | 71601 | UNITED STATES OF AMERICA |
| 409121 | SKIO CREDIT UNION | $107.55 | 3850 NORTH CAUSEWAY ROAD | | CARBONDALE | IL | 62902 | UNITED STATES OF AMERICA |
| 452038 | SKYLINE FINANCIAL FEDERAL CREDIT UNION | $75.74 | 2457 EAST MAIN STREET | | WATERBURY | CT | 6705 | UNITED STATES OF AMERICA |
| 412088 | SKYONE FEDERAL CREDIT UNION | $568.45 | 14600 AVIATION BOULEVARD | | HAWTHORNE | CA | 90250-6856 | UNITED STATES OF AMERICA |
| 414673 | SOCIETE GENERALE DE BANQUE AU LIBAN S.A.L (SGBL) | $768.39 | SALOMEH SQUARE 589 EL-SEPHAOUI BLDG | BEIRUT | | | Nov-55 | LEBANON |
| 458040 | SOLANO FIRST FEDERAL CREDIT UNION | $28,092.77 | 2010 COURAGE DRIVE | | FAIRFIELD | CA | 94533-6882 | UNITED STATES OF AMERICA |
| 403610 | SOLANO CREDIT UNION | $19.99 | 1000 UNION AVENUE | | YAKIMA | WA | 98902 | UNITED STATES OF AMERICA |
| 400914 | SOLARITY CREDIT UNION | $565.47 | 110 NORTH FIFTH AVENUE | | ELMIRA | WA | 98902 | UNITED STATES OF AMERICA |
| 401063 | SOLVAY BANK | $1,007.00 | 1537 MILTON AVENUE | | TACOMA | WA | | UNITED STATES OF AMERICA |
| 400013 | SOUND CREDIT UNION | $3,023.36 | 1331 BROADWAY PLAZA | | TACOMA | WA | | UNITED STATES OF AMERICA |
| 413910 | SOUTH CENTRAL BANK, INC. | $772.69 | 208 SOUTH BROADWAY | | GLASGOW | KY | 42141 | UNITED STATES OF AMERICA |
| 445896 | SOUTH CENTRAL CREDIT UNION | $1,335.33 | 5130 SOUTH WESTNEDGE | | KENSINGTON PARK | FL | 69605 | UNITED STATES OF AMERICA |
| 476559 | SOUTH FLORIDA EDUCATIONAL FEDERAL CREDIT UNION | $1,061.13 | 7800 SOUTHWEST 117TH AVENUE | | MIAMI | FL | 33183 | UNITED STATES OF AMERICA |
| 472288 | SOUTH FLORIDA FEDERAL CREDIT UNION | $3,970.42 | 1902 NORTHWEST 141H AVENUE | | MIAMI | FL | 33125 | UNITED STATES OF AMERICA |
| 480646 | SOUTH METRO FEDERAL CREDIT UNION | $1,616.70 | 1610 STERLING DRIVE | | PRIOR LAKE | MN | 55372 | UNITED STATES OF AMERICA |
| 433152 | SOUTH SIDE TRUST & SAVINGS BANK OF PEORIA | $1,111.13 | 2119 SOUTHWEST ADAMS STREET | | PEORIA | IL | 61602 | UNITED STATES OF AMERICA |
| 412665 | SOUTH STATE BANK | $4,548.07 | 520 GERVAIS STREET | | COLUMBIA | SC | 28201 | UNITED STATES OF AMERICA |
| 470109 | SOUTH STATE BANK | $930.98 | 220 SOUTH ROYAL OAKS | | FRANKLIN | TN | 37064 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 453263 | SOUTHSIDE BANK | $214.38 | 1201 SOUTH BECKHAM STREET | TYLER | TX | 75701 | UNITED STATES OF AMERICA |
| 400884 | SOUTHWEST BANK, S.S.B. | $144.58 | 1920 SOUTH MAIN STREET | MOULTON | TX | 77575 | UNITED STATES OF AMERICA |
| 404969 | SOUTHWEST AIRLINES FEDERAL CREDIT UNION | $1,915.43 | 2430 SHORECREST DRIVE | DALLAS | TX | 75235 | UNITED STATES OF AMERICA |
| 416480 | SOUTHWEST OKLAHOMA FEDERAL CREDIT UNION | $41.58 | 1608 LIBERTY | LAWTON | OK | 73507 | UNITED STATES OF AMERICA |
| 478248 | SPACE AGE FEDERAL CREDIT UNION | $19.90 | 3035 S. PARKER ROAD, SUITE 800 | AURORA | CO | 80014-2838 | UNITED STATES OF AMERICA |
| 494119 | SPACE CITY CREDIT UNION | $193.90 | 3101 HOUSTON BOULEVARD | HOUSTON | TX | 77003 | UNITED STATES OF AMERICA |
| 449435 | SPACE COAST CREDIT UNION | $973.10 | 8045 NORTH WICKHAM ROAD | MELBOURNE | FL | 32940 | UNITED STATES OF AMERICA |
| 431870 | S-PANKKI (S-BANK LIMITED) | $1,309.99 | FLEMINGINKATU 34 | HELSINKI | | 510 | FINLAND |
| 429416 | SPC CREDIT UNION | $1,069.86 | 264 NORTH FIFTH STREET | HARTSVILLE | SC | 29550 | UNITED STATES OF AMERICA |
| 428750 | SPOKANE TEACHERS CREDIT UNION | $3,024.73 | 1620 NORTH SIGNAL DRIVE | LIBERTY LAKE | WA | 99019-9517 | UNITED STATES OF AMERICA |
| 424459 | SPRINGFIELD STATE BANK | $1,978.35 | 125 EAST MAIN STREET | SPRINGFIELD | KY | 40069 | UNITED STATES OF AMERICA |
| 448232 | SRP FEDERAL CREDIT UNION | $782.90 | 1070 EDGEFIELD ROAD | NORTH AUGUSTA | SC | 29860 | UNITED STATES OF AMERICA |
| 423953 | ST. GEORGE BANK LIMITED | $22,001.77 | 4-16 MONTGOMERY STREET | KOGARAH | NS | 2217 | AUSTRALIA |
| 472315 | ST. LAWRENCE FEDERAL CREDIT UNION | $195.86 | 800 COMMERCE PARK DRIVE | OGDENSBURG | NY | 13669 | UNITED STATES OF AMERICA |
| 462329 | ST. LOUIS FIREFIGHTERS & COMMUNITY CREDIT UNION | $1,417.49 | 5530 TYLER AVE | SAINT LOUIS | MO | 63139 | UNITED STATES OF AMERICA |
| 470102 | ST. MARY'S BANK CREDIT UNION | $1,562.37 | 200 MCGREGOR STREET | MANCHESTER | NH | 3102 | UNITED STATES OF AMERICA |
| 491656 | STALEY CREDIT UNION | $259.24 | 3330 NORTH WOODFORD STREET | DECATUR | IL | 62526 | UNITED STATES OF AMERICA |
| 461337 | STAMFORD FEDERAL CREDIT UNION | $19.95 | 888 WASHINGTON BOULEVARD | STAMFORD | CT | 6901 | UNITED STATES OF AMERICA |
| 483713 | STANDARD CHARTERED BANK | $13.48 | 165 WEST ROAD, SUITE T-02 | STAMFORD | CT | 6902 | UNITED STATES OF AMERICA |
| 412933 | STANDARD CHARTERED BANK | $932.96 | 1 BASINGHALL AVENUE | LONDON | EN | EC2V 5DD | UNITED KINGDOM |
| 450886 | STANDARD CHARTERED BANK (HONG KONG) LTD | $2,402.00 | STANDARD CHARTERED TOWER, 388 KWUN TONG ROAD | KWUN TONG | | | HONG KONG, CHINA |
| 450470 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | $127.23 | 8 MARINA BOULEVARD, MARINA BAY FINANCIAL CENTRE | SINGAPORE | | 18981 | SINGAPORE |
| 422802 | STANDARD CHARTERED BANK MALAYSIA BERHAD | $1.02 | NO.6 JALAN AMPANG | KUALA LUMPUR | | 50450 | MALAYSIA |
| 464036 | STANDARD CHARTERED BANK TANZANIA LIMITED | $16,348.62 | INTERNATIONAL HOUSE, PO BOX 9011, SHAABAN ROBERT STREET | DAR ES SALAAM | | | UNITED REP. OF TANZANIA |
| 443059 | STANDING STONE BANK | $969.84 | 137 WEST WHEELING STREET | LANCASTER | OH | 43130 | UNITED STATES OF AMERICA |
| 460725 | STAR ONE CREDIT UNION | $1,153.91 | 1306 BORDEAUX DRIVE | SUNNYVALE | CA | 94089 | UNITED STATES OF AMERICA |
| 422415 | STATE BANK OF CROSS PLAINS | $1,175.19 | 1205 MAIN STREET | CROSS PLAINS | WI | 53528-9989 | UNITED STATES OF AMERICA |
| 489201 | STATE BANK OF LINCOLN | $59.97 | 508 BROADWAY | LINCOLN | IL | 62656 | UNITED STATES OF AMERICA |
| 433514 | STATE BANK OF SOUTHERN UTAH | $311.99 | 377 NORTH MAIN STREET | CEDAR CITY | UT | 84720 | UNITED STATES OF AMERICA |
| 402247 | STATE EMPLOYEES CREDIT UNION | $25,112.94 | 1000 WADE AVENUE | RALEIGH | NC | 27605 | UNITED STATES OF AMERICA |
| 402020 | STATE EMPLOYEES CREDIT UNION OF MARYLAND, INC. | $3,843.41 | 971 CORPORATE BLVD | LINTHICUM | MD | 21090-2237 | UNITED STATES OF AMERICA |
| 432365 | STATE FARM BANK, F.S.B. | $474.93 | ONE STATE FARM PLAZA | BLOOMINGTON | IL | 61710-0001 | UNITED STATES OF AMERICA |
| 476654 | STATEWIDE FEDERAL CREDIT UNION | $205.74 | 295 EAST LAYFAIR DRIVE | FLOWOOD | MS | 39232 | UNITED STATES OF AMERICA |
| 472551 | STERLING BANK | $3,060.00 | 110 EAST 4TH STREET | STERLING | IL | 61081-0617 | UNITED STATES OF AMERICA |
| 479360 | STERLING FEDERAL BANK | $900.00 | 822 WEST MAIN STREET | STERLING | IL | 60175 | UNITED STATES OF AMERICA |
| 400952 | STRIP STEEL COMMUNITY FEDERAL CREDIT UNION | $105.79 | 338 MAIN STREET | WEIRTON | WV | 26062 | UNITED STATES OF AMERICA |
| 449503 | SUFFOLK FEDERAL CREDIT UNION | $407.30 | 3681 HORSEBLOCK ROAD | MEDFORD | NY | 11763 | UNITED STATES OF AMERICA |
| 469481 | SUMA (YONKERS) FEDERAL CREDIT UNION | $129.51 | 1520 CENTRAL PARK AVENUE | YONKERS | NY | 10701 | UNITED STATES OF AMERICA |
| 490774 | SUMITOMO MITSUI TRUST CLUB CO, LTD. | $33,865.28 | TRITON SQUARE X, 1-8-10 HARUMI | TOKYO | | 104-6035 | JAPAN |
| 441953 | SUMMIT COMMUNITY BANK, INC | $149.97 | 310 NORTH MAIN STREET | MOOREFIELD | WV | 26836 | UNITED STATES OF AMERICA |
| 400441 | SUMMIT CREDIT UNION | $2,365.55 | 4800 AMERICAN PARKWAY | MADISON | WI | 53718 | UNITED STATES OF AMERICA |
| 415153 | SUN FEDERAL CREDIT UNION | $1,028.60 | 4276 HOLLYWOOD BOULEVARD | HOLLYWOOD | FL | 33021 | UNITED STATES OF AMERICA |
| 440486 | SUN FEDERAL CREDIT UNION | $979.79 | 1627 HOLLAND ROAD | MAUMEE | OH | 43537 | UNITED STATES OF AMERICA |
| 422206 | SUN NATIONAL BANK | $479.42 | 226 WEST LANDIS AVENUE | VINELAND | NJ | 8360 | UNITED STATES OF AMERICA |
| 427024 | SUNCOAST CREDIT UNION | $17,435.34 | 6801 EAST HILLSBOROUGH AVENUE | TAMPA | FL | 33610 | UNITED STATES OF AMERICA |
| 455630 | SUNCORP-METWAY LIMITED | $15,393.65 | SUNCORP-METWAY PLAZA CNR TURBOT & ALBERT | BRISBANE | QL | 4000 | AUSTRALIA |
| 464722 | SUNFLOWER BANK, NATIONAL ASSOCIATION | $903.69 | 3025 CORTLAND CIRCLE | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 424573 | SUNSTATE FEDERAL CREDIT UNION | $1,350.26 | 4051 NW 43RD PLACE | GAINESVILLE | FL | 32606-5090 | UNITED STATES OF AMERICA |
| 422207 | SUNTRUST BANK | $72,712.75 | 303 PEACHTREE STREET NORTHEAST | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 466350 | SUNWEST BANK | $59.99 | 2050 MAIN STREET | IRVINE | CA | 92614 | UNITED STATES OF AMERICA |
| 423326 | SUNWEST EDUCATIONAL CREDIT UNION | $2,548.68 | 11509 NORTH 28TH DRIVE | PHOENIX | AZ | 85029 | UNITED STATES OF AMERICA |
| 413037 | SUNWEST CREDIT UNION | $231.50 | 1200 EAST WARNER DRIVE | GILBERT | AZ | 85234 | UNITED STATES OF AMERICA |
| 426648 | SUPERIOR NATIONAL BANK & TRUST COMPANY | $149.98 | 235 QUINCY STREET | HANCOCK | MI | 49930 | UNITED STATES OF AMERICA |
| 422914 | SURUGA BANK, LTD. | $737.48 | 23 TORO-MACHI | NUMAZU | | | JAPAN |
| 479145 | SURUGA BANK, LTD. | $1,524.98 | 23 TORO-MACHI | NUMAZU | | | JAPAN |
| 471487 | SVENSKA HANDELSBANKEN AB (PUBL) | $409.36 | KUNGSTRADGARDSGATAN 2 | STOCKHOLM | | 10670 | SWEDEN |
| 479724 | SWEDBANK AS | $3,860.49 | LIIVALAIA 12 | TALLINN | EE | 15040 | ESTONIA |
| 405919 | SWISSQUOTE BANK | $11,670.70 | CHEMIN DE LA CRETAUX 33 | GLAND | VD | 1196 | SWITZERLAND |
| 402605 | SYNCHRONY BANK | $130,524.04 | 170 WEST ELECTION ROAD, SUITE 125 | DRAPER | UT | 84020 | UNITED STATES OF AMERICA |
| 402824 | SYNOVUS BANK | $139.62 | 1148 BROADWAY | COLUMBUS | GA | 31902 | UNITED STATES OF AMERICA |
| 475759 | TAIPEI FUBON COMMERCIAL BANK CO, LTD. | $24.97 | NO.169, JEN AI ROAD, SEC.4 | TAIPEI | | 106 | TAIWAN |
| 439845 | TAISHIN INTERNATIONAL BANK | $673.94 | NO.207, SEC.2 | TAIPEI | | 114 | TAIWAN |
| 450759 | TAIWAN COOPERATIVE BANK | $1,513.49 | 46, KUAN CHIEN ROAD | TAIPEI R.O.C. | | 100 | TAIWAN |
| 450947 | TARGOBANK AG & CO. KGAA | $3,615.40 | KASERNENSTRASSE 10 | DUSSELDORF | | 40213 | GERMANY |
| 420713 | TARJETAS BANAMEX S.A. DE C.V. SOFOM ENTIDAD REGULADA | $19,696.10 | MONA 663, S.A. DE C.V., BENITO JUAREZ | BENITO JUAREZ | | 3240 | MEXICO |
| 449652 | TAUNTON FEDERAL CREDIT UNION | $80.95 | 14 CHURCH GREEN | TAUNTON | MA | 2780 | UNITED STATES OF AMERICA |
| 438050 | TCF NATIONAL BANK | $23,432.82 | 200 LAKE STREET EAST | WAYZATA | MN | 55391 | UNITED STATES OF AMERICA |
| 407459 | TD BANK USA, NATIONAL ASSOCIATION | $84,672.71 | 2035 LIMESTONE ROAD | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 417745 | TCT FEDERAL CREDIT UNION | $360.00 | 416 ROWLAND STREET | BALLSTON SPA | NY | 12020 | UNITED STATES OF AMERICA |
| 414721 | TEACHERS FEDERAL CREDIT UNION | $260,980.28 | 2270 NORTH ROCKY POINT DRIVE, SUITE 700 | TAMPA | FL | 33607 | UNITED STATES OF AMERICA |
| 402656 | TEACHERS FEDERAL CREDIT UNION | $84.67 | 102 MOTOR PARKWAY | FARMINGVILLE | NY | 11738 | UNITED STATES OF AMERICA |
| 461085 | TEAM ONE CREDIT UNION | $1,177.38 | 520 HAYDEN STREET | SAGINAW | MI | 48606 | UNITED STATES OF AMERICA |
| 460741 | TECH CREDIT UNION | $48.06 | 10951 BROADWAY | CROWN POINT | IN | 46307 | UNITED STATES OF AMERICA |
| 430509 | TECHNOLOGY CREDIT UNION | $445.07 | 2010 NORTH FIRST STREET | SAN JOSE | CA | 95131 | UNITED STATES OF AMERICA |
| 479251 | TELCO COMMUNITY CREDIT UNION | $131.51 | 7 ORCHARD STREET | ASHEVILLE | NC | 28801 | UNITED STATES OF AMERICA |
| 419090 | TENNESSEE STATE BANK | $377.63 | 120 PARKWAY | PIGEON FORGE | TN | 37863 | UNITED STATES OF AMERICA |
| 429136 | TENNESSEE VALLEY FEDERAL CREDIT UNION | $346.14 | 715 MARKET STREET | CHATTANOOGA | TN | 37402 | UNITED STATES OF AMERICA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 430697 | TESCO PERSONAL FINANCE PLC | INTERPOINT BUILDING, 22 HAYMARKET YARDS | EDINBURGH | | EH12 8BH | UNITED KINGDOM |
| 413135 | TEXAS DOW EMPLOYEES CREDIT UNION | 1001 FM 2004 | TEXAS CITY | TX | 77590 | UNITED STATES OF AMERICA |
| 464855 | TEXAS CAPITAL BANK, NATIONAL ASSOCIATION | 2100 MCKINNEY AVENUE, SUITE 900 | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 428531 | TEXAS CITIZENS BANK, NATIONAL ASSOCIATION | 4949 FAIRMONT PARKWAY | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 411606 | TEXAS COMMUNITY BANK, NATIONAL ASSOCIATION | 19401 SOMERSET ROAD | SOMERSET | TX | 78069 | UNITED STATES OF AMERICA |
| 447069 | TEXAS EMPLOYEES CREDIT UNION | 1001 FM 2004 ROAD | LAKE JACKSON | TX | 77566 | UNITED STATES OF AMERICA |
| 448816 | TEXAS FIRST BANK | 3232 PALMER HIGHWAY | TEXAS CITY | TX | 77590 | UNITED STATES OF AMERICA |
| 473806 | TEXAS STATE BANK | 2201 SHERWOOD WAY | SAN ANGELO | TX | 76901 | UNITED STATES OF AMERICA |
| 428661 | TEXELL CREDIT UNION | 17 SOUTH FIRST TEMPLE | TEMPLE | TX | 76501 | UNITED STATES OF AMERICA |
| 414034 | THE ADIRONDACK TRUST COMPANY | 473 BROADWAY | SARATOGA SPRINGS | NY | 12866-0326 | UNITED STATES OF AMERICA |
| 400428 | THE ALDEN STATE BANK | MAIN STREET | ALDEN | KS | 67512 | UNITED STATES OF AMERICA |
| 400259 | THE AMERICAN NATIONAL BANK OF TEXAS | 102 WEST MOORE | TERRELL | TX | 75160 | UNITED STATES OF AMERICA |
| 410746 | THE BANCORP BANK | 405 SILVERSIDE ROAD | WILMINGTON | DE | 19809 | UNITED STATES OF AMERICA |
| 429492 | THE BANK OF CASTILE | 50 MAIN STREET | CASTILE | NY | 14427 | UNITED STATES OF AMERICA |
| 468467 | THE BANK OF EAST ASIA, LIMITED | BANK OF EAST ASIA BUILDING | HONG KONG | | | HONG KONG, CHINA |
| 413499 | THE BANK OF GREENE COUNTY | 425 MAIN STREET | CATSKILL | NY | 12414 | UNITED STATES OF AMERICA |
| 476541 | THE BANK OF HERRIN | 101 SOUTH PARK AVENUE | HERRIN | IL | 62948 | UNITED STATES OF AMERICA |
| 489057 | THE BANK OF MONROE | 39 MAIN STREET | UNION | WV | 24983 | UNITED STATES OF AMERICA |
| 440621 | THE BANK OF NOVA SCOTIA | 44 KING STREET WEST | TORONTO | ON | M5H 1H1 | CANADA |
| 464774 | THE BANK OF TESCOTT | 104 SOUTH MAIN STREET | TESCOTT | KS | 67484 | UNITED STATES OF AMERICA |
| 464720 | THE BENNINGTON STATE BANK | 2130 SOUTH OHIO STREET | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 435449 | THE CAMDEN NATIONAL BANK | 2 ELM STREET | CAMDEN | ME | 4843 | UNITED STATES OF AMERICA |
| 403239 | THE CAPE COD FIVE CENTS SAVINGS BANK | 552 MAIN STREET | HARWICH PORT | MA | 2646 | UNITED STATES OF AMERICA |
| 480312 | THE CECILIAN BANK | 104 EAST MAIN | CECILIA | KY | 42724 | UNITED STATES OF AMERICA |
| 441617 | THE CENTRAL NATIONAL BANK OF POTEAU | 209 DEWEY AVENUE | POTEAU | OK | 74953 | UNITED STATES OF AMERICA |
| 410967 | THE CITIZENS BANK | 124 EAST MAIN STREET | OLANTA | SC | 29114 | UNITED STATES OF AMERICA |
| 438516 | THE CITIZENS BANK | 114 WEST MAIN STREET | MOREHEAD | KY | 40351 | UNITED STATES OF AMERICA |
| 464747 | THE CITIZENS NATIONAL BANK | 417 E. DIAMOND AVE | GREENEVILLE | OH | 45325 | UNITED STATES OF AMERICA |
| 477768 | THE CITIZENS NATIONAL BANK OF BLUFFTON | 102 SOUTH MAIN STREET | BLUFFTON | OH | 45817 | UNITED STATES OF AMERICA |
| 463367 | THE COMMERCIAL BANK OF KUWAIT S.A.K. | MUBARAK AL-KABIR STREET | SAFAT | | 13029 | KUWAIT |
| 450875 | THE CO-OPERATIVE BANK PLC | 1 BALLOON STREET | MANCHESTER | EN | M60 4EP | UNITED KINGDOM |
| 405557 | THE COUNTY FEDERAL SAVINGS BANK | 82 BRIARCLIFF ROAD | CARMEL | ME | 4419 | UNITED STATES OF AMERICA |
| 431599 | THE DELAWARE COUNTY BANK AND TRUST COMPANY | 110 RIVERBEND AVENUE | LEWIS CENTER | OH | 43035 | UNITED STATES OF AMERICA |
| 400571 | THE FARMERS NATIONAL BANK OF SCOTTSVILLE | 107 NORTH COURT STREET | SCOTTSVILLE | KY | 42164 | UNITED STATES OF AMERICA |
| 449039 | THE FIDELITY BANK | 100 SOUTH MAIN STREET | FUQUAY-VARINA | NC | 27526 | UNITED STATES OF AMERICA |
| 446039 | THE FIRST NATIONAL BANK & TRUST COMPANY OF IRON MOUNTAIN | 233 SOUTH STEPHENSON AVENUE | IRON MOUNTAIN | MI | 49801 | UNITED STATES OF AMERICA |
| 414148 | THE FIRST NATIONAL BANK IN SIOUX FALLS | 100 SOUTH PHILLIPS AVENUE | SIOUX FALLS | SD | 57101 | UNITED STATES OF AMERICA |
| 489561 | THE FIRST NATIONAL BANK IN STAUNTON | 115 SOUTH FILLMORE STREET | STAUNTON | IL | 62088 | UNITED STATES OF AMERICA |
| 460726 | THE FIRST NATIONAL BANK OF BEARDSTOWN | 300 WASHINGTON STREET | BEARDSTOWN | IL | 62618 | UNITED STATES OF AMERICA |
| 406648 | THE FIRST NATIONAL BANK OF ELMER | 10 SOUTH MAIN STREET | ELMER | NJ | 8318 | UNITED STATES OF AMERICA |
| 401534 | THE FIRST NATIONAL BANK OF FORT SMITH | 602 GARRISON AVENUE | FORT SMITH | AR | 72901 | UNITED STATES OF AMERICA |
| 472079 | THE FIRST NATIONAL BANK OF HUTCHINSON | 1 NORTH MAIN STREET | HUTCHINSON | KS | 67501 | UNITED STATES OF AMERICA |
| 427599 | THE FIRST NATIONAL BANK OF LAYTON | 12 SOUTH MAIN STREET | LAYTON | UT | 84041 | UNITED STATES OF AMERICA |
| 430604 | THE FIRST NATIONAL BANK OF MCMINNVILLE | 200 EAST MAIN STREET | MCMINNVILLE | TN | 37110 | UNITED STATES OF AMERICA |
| 426794 | THE FIRST NATIONAL BANK OF SONORA | 102 EAST MAIN STREET | SONORA | TX | 76950 | UNITED STATES OF AMERICA |
| 438144 | THE FIRST NATIONAL BANK OF TOM BEAN | 103 BRITTON STREET | TOM BEAN | TX | 75489 | UNITED STATES OF AMERICA |
| 415897 | THE GOLDEN 1 CREDIT UNION | 8945 CAL CENTER DRIVE | SACRAMENTO | CA | 95826 | UNITED STATES OF AMERICA |
| 436238 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | 40 MESPIL ROAD | DUBLIN | | 4 | REPUBLIC OF IRELAND |
| 466776 | THE GULF BANK K.S.C. | MUBARAK AL KABIR STREET | KUWAIT CITY | | | KUWAIT |
| 491614 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | 1 QUEEN'S ROAD | CENTRAL | | | HONG KONG, CHINA |
| 413437 | THE HUNTINGTON NATIONAL BANK | 17 SOUTH HIGH STREET | COLUMBUS | OH | 43216 | UNITED STATES OF AMERICA |
| 430032 | THE KANSAS STATE BANK | 236 NORTH MAIN STREET | OTTAWA | KS | 66067 | UNITED STATES OF AMERICA |
| 447754 | THE LIBERTY NATIONAL BANK IN PARIS | 305 LAMAR AVENUE | PARIS | TX | 75460 | UNITED STATES OF AMERICA |
| 402727 | THE LYON COUNTY NATIONAL BANK OF HODGENVILLE | MAIN STREET | HODGENVILLE | KY | 42748 | UNITED STATES OF AMERICA |
| 473001 | THE LYONS NATIONAL BANK | 101 EAST MAIN | LYONS | NY | 14489 | UNITED STATES OF AMERICA |
| 465986 | THE MERCHANTS & CITIZENS BANK | 6 COLLEGE STREET | MCRAE | GA | 31055 | UNITED STATES OF AMERICA |
| 448630 | THE MURRAY BANK | 405 SOUTH 12TH STREET | MURRAY | KY | 42071 | UNITED STATES OF AMERICA |
| 440040 | THE NATIONAL BANK OF INDIANAPOLIS | 107 NORTH PENNSYLVANIA STREET | INDIANAPOLIS | IN | 46204 | UNITED STATES OF AMERICA |
| 423612 | THE NATIONAL UNION BANK OF KINDERHOOK | HUDSON STREET | KINDERHOOK | NY | 12106 | UNITED STATES OF AMERICA |
| 469864 | THE NEFFS NATIONAL BANK | 5327 MAIN STREET | NEFFS | PA | 18065 | UNITED STATES OF AMERICA |
| 480316 | THE NEW MELLEONE BANK | 4401 WEST NAPOLEON AVENUE | METAIRIE | LA | 70001 | UNITED STATES OF AMERICA |
| 420060 | THE NEW WASHINGTON STATE BANK | MAIN STREET | NEW WASHINGTON | IN | 47162 | UNITED STATES OF AMERICA |
| 430307 | THE NORTHERN TRUST COMPANY | 50 SOUTH LA SALLE STREET | CHICAGO | IL | 60675 | UNITED STATES OF AMERICA |
| 472301 | THE OLD FORT BANKING COMPANY | ONE WEST MELON STREET | TIFFIN | OH | 44883 | UNITED STATES OF AMERICA |
| 412485 | THE PARK NATIONAL BANK | 50 NORTH THIRD STREET | NEWARK | OH | 43058 | UNITED STATES OF AMERICA |
| 421008 | THE PEOPLES NATIONAL BANK OF NEW LEXINGTON | 110 NORTH MAIN STREET | NEW LEXINGTON | OH | 43764 | UNITED STATES OF AMERICA |
| 400800 | THE ROYAL BANK OF SCOTLAND PLC | 36 ST ANDREW SQUARE | EDINBURGH | | EH2 2YB | UNITED KINGDOM |
| 414418 | THE SAUDI BRITISH BANK | GRAHAM STREET, HOR-QFD | RIYADH | | 11413 | SAUDI ARABIA |
| 477712 | THE SECURITY NATIONAL BANK OF SIOUX CITY, IOWA | 601 PIERCE STREET | SIOUX CITY | IA | 51101 | UNITED STATES OF AMERICA |
| 465314 | THE SHANGHAI COMMERCIAL & SAVINGS BANK, LTD. | NO2, MIN CHUAN EAST ROAD, SEC. 1, | TAIPEI | | 104 | TAIWAN |
| 477170 | THE SIAM COMMERCIAL BANK PUBLIC COMPANY LIMITED | 1060 PETCHBURI ROAD | BANGKOK | | 10400 | THAILAND |
| 400158 | THE SOUTHERN CREDIT UNION | 430 EAST LANIER AVENUE | FAYETTEVILLE | GA | 30214 | UNITED STATES OF AMERICA |
| 479125 | THE STATE BANK AND TRUST COMPANY | 401 CLINTON STREET | DEFIANCE | OH | 43512 | UNITED STATES OF AMERICA |
| 412200 | THE TOLEDO-DOMINION BANK | 55 KING STREET WEST | TORONTO | ON | M5K 1A2 | CANADA |
| 406586 | THE TORONTO-DOMINION BANK | 55 KING STREET WEST | TORONTO | ON | 68760-0010 | UNITED STATES OF AMERICA |
| 440372 | THE TRI-COUNTY BANK | MAIN STREET | STUART | NE | 68780 | UNITED STATES OF AMERICA |
| 402864 | THE TRUSTEE BANK | 300 NORTH MAIN STREET | MARKSVILLE | LA | 71351 | UNITED STATES OF AMERICA |
| 426767 | THE UNION STATE BANK | 127 SOUTH SUMMIT STREET | ARKANSAS CITY | KS | 67005 | UNITED STATES OF AMERICA |
| 430652 | THINK MUTUAL BANK | 5200 MEMBERS PARKWAY NW | ROCHESTER | MN | 55901 | UNITED STATES OF AMERICA |
| 442810 | THORCO-ELKTON FEDERAL CREDIT UNION | 55 THIOKOL ROAD | ELKTON | MD | 21921 | UNITED STATES OF AMERICA |

| # | Institution | Amount | Address | City | State | Code | Country |
|---|---|---|---|---|---|---|---|
| 441826 | THOMAS COUNTY FEDERAL SAVINGS AND LOANS ASSOCIATION | $485.10 | 131 SOUTH DAWSON STREET | THOMASVILLE | GA | 31799 | UNITED STATES OF AMERICA |
| 420908 | THE TORONTO-DOMINION BANK | $22,630.83 | 1670 CHAIN BRIDGE | FAIRFAX-BRANCH | TX | 31794 | UNITED STATES OF AMERICA |
| 406877 | TIDEMARK FEDERAL CREDIT UNION | $571.07 | 1941 BRIDGEVILLE HWY | SEAFORD | DE | 19973 | UNITED STATES OF AMERICA |
| 449477 | TINKER FEDERAL CREDIT UNION | $4,681.96 | 4140 WEST I-40 SERVICE ROAD | OKLAHOMA CITY | OK | 73108 | UNITED STATES OF AMERICA |
| 423857 | TLC COMMUNITY CREDIT UNION | $769.59 | 3030 SOUTH ADRIAN HIGHWAY | ADRIAN | MI | 49221 | UNITED STATES OF AMERICA |
| 411651 | TOMPKINS TRUST COMPANY | $1,530.46 | 110 NORTH TIOGA STREET | ITHACA | NY | 14850 | UNITED STATES OF AMERICA |
| 492726 | TOPCARD SERVICE AG | $12,380.03 | C/O UBS CARD CENTER AG, FLUGHOFSTRASSE 35 | | | 8152 | SWITZERLAND |
| 499106 | TOPLINE FEDERAL CREDIT UNION | $1,415.34 | 9353 JEFFERSON HIGHWAY | MAPLE GROVE | MN | 55369 | UNITED STATES OF AMERICA |
| 449620 | TORRANCE COMMUNITY FEDERAL CREDIT UNION | $17,000.54 | 2377 CRENSHAW BLVD., STE 150 | TORRANCE | CA | 90501-3344 | UNITED STATES OF AMERICA |
| 435114 | TORRINGTON MUNICIPAL & TEACHERS FEDERAL CREDIT UNION | $391.95 | 777 EAST MAIN STREET | TORRINGTON | CT | 6790 | UNITED STATES OF AMERICA |
| 438718 | TOTAL CHOICE FEDERAL CREDIT UNION | $91.97 | 16749 RIVER ROAD | HAHNVILLE | LA | 70057 | UNITED STATES OF AMERICA |
| 402637 | TOTALBANK | $149.98 | 2720 CORAL WAY | MIAMI | FL | 33145-3678 | UNITED STATES OF AMERICA |
| 411279 | TOUCHSTONE FEDERAL CREDIT UNION | $293.98 | 201 LOWELL STREET | WILMINGTON | MA | 01887-2669 | UNITED STATES OF AMERICA |
| 406911 | TOWN & COUNTRY FEDERAL CREDIT UNION | $498.00 | 557 MAIN STREET | SOUTH PORTLAND | ME | 4106 | UNITED STATES OF AMERICA |
| 406916 | TOWN OF HEMPSTEAD EMPLOYEES FEDERAL CREDIT UNION | $95.61 | 1580 GRAND AVENUE | BALDWIN | NY | 11510 | UNITED STATES OF AMERICA |
| 406516 | TOYOTA FINANCE CORPORATION | $2,118.74 | 6-3-2 TOYO, KOTOKU | TOKYO | | 135-0016 | JAPAN |
| 418439 | TRANSPORTATION FEDERAL CREDIT UNION | $417.94 | 400 7TH STREET : SOUTH-WEST | WASHINGTON | DC | 20590 | UNITED STATES OF AMERICA |
| 406057 | TRAVIS CREDIT UNION | $5,769.55 | 1 TRAVIS WAY | VACAVILLE | CA | 95687 | UNITED STATES OF AMERICA |
| 406087 | TREMONT CREDIT UNION | $4,451.98 | 150 GRANITE DRIVE, BRAINTREE EXECUTIVE PARK | BRAINTREE | MA | 2184 | UNITED STATES OF AMERICA |
| 418025 | TRI COUNTIES BANK | $1,240.34 | 63 CONSTITUTION DRIVE | CHICO | CA | 95973 | UNITED STATES OF AMERICA |
| 420746 | TRI COUNTY AREA FEDERAL CREDIT UNION | $99.98 | 1550 MEDICAL DRIVE | POTTSTOWN | PA | 19464 | UNITED STATES OF AMERICA |
| 444960 | TRIANGLE CREDIT UNION | $4,405.68 | 33 FRANKLIN STREET | NASHUA | NH | 3064 | UNITED STATES OF AMERICA |
| 445467 | TRONA VALLEY COMMUNITY FEDERAL CREDIT UNION | $492.74 | 840 HITCHING POST | GREEN RIVER | WY | 82935 | UNITED STATES OF AMERICA |
| 404815 | TRUE SKY CREDIT UNION | $2,004.14 | 10201 SOUTH WESTERN AVENUE | OKLAHOMA CITY | OK | 73139 | UNITED STATES OF AMERICA |
| 403929 | TRUITY FEDERAL CREDIT UNION | $2,025.62 | 501 SOUTH JOHNSTONE AVENUE | BARTLESVILLE | OK | 74003 | UNITED STATES OF AMERICA |
| 403377 | TRULIANT FEDERAL CREDIT UNION | $4,101.60 | 3200 TRULIANT WAY | WINSTON-SALEM | NC | 27113 | UNITED STATES OF AMERICA |
| 403060 | TRUMARK FINANCIAL CREDIT UNION | $389.90 | 335 COMMERCE DRIVE | FORT WASHINGTON | PA | 19034 | UNITED STATES OF AMERICA |
| 427128 | TRUSTMARK NATIONAL BANK | $17,500.73 | 248 EAST CAPITOL STREET | JACKSON | MS | 39201 | UNITED STATES OF AMERICA |
| 435335 | TRUSTONE FINANCIAL FEDERAL CREDIT UNION | $2,231.54 | 14601 27TH AVENUE NORTH | PLYMOUTH | MN | 55447 | UNITED STATES OF AMERICA |
| 436003 | TRUWEST CREDIT UNION | $4,407.41 | 1607 NORTH PRIEST DRIVE | TEMPE | AZ | 85281 | UNITED STATES OF AMERICA |
| 422624 | TUCOEMAS FEDERAL CREDIT UNION | $718.12 | 2000 WEST WHITENDALE AVENUE | VISALIA | CA | 93277 | UNITED STATES OF AMERICA |
| 404053 | TUCSON FEDERAL CREDIT UNION | $329.52 | 1160 NORTH WINSTEL BOULEVARD | TUCSON | AZ | 85716-4023 | UNITED STATES OF AMERICA |
| 422621 | TÜRK EKONOMI BANKASI A.S. | | SONGULU CAD NO:7A, ÜMRANIYE | ISTANBUL | | 34768 | TURKEY |
| 419207 | TÜRKIYE GARANTI BANKASI A. S. | $2,399.29 | NISPETIYE MAH AYTAR CADDESI NO:2 | ISTANBUL | | 34340 | TURKEY |
| 420020 | TÜRKIYE İŞ BANKASI A.S. | | | ISTANBUL | | | TURKEY |
| 414064 | TÜRKIYE VAKIFLAR BANKASI T.A.O. | | TVA RESERVATION | ISTANBUL | | | TURKEY |
| 423626 | TVA COMMUNITY CREDIT UNION | $666.49 | 319 MINNESOTA AVENUE | MUSCLE SHOALS | AL | 35661 | UNITED STATES OF AMERICA |
| 404547 | TWINSTAR CREDIT UNION | $2,875.16 | 4525 INTELCO LOOP SOUTHEAST | LACEY | WA | 98503 | UNITED STATES OF AMERICA |
| 440830 | TYNDALL FEDERAL CREDIT UNION | $149.98 | 3109 MINNESOTA AVENUE | PANAMA CITY | FL | 32405 | UNITED STATES OF AMERICA |
| 491004 | U.S. EAGLE FEDERAL CREDIT UNION | $602.71 | 7905 MALCOLM ROAD, SUITE 311 | CLINTON | MD | 20735 | UNITED STATES OF AMERICA |
| 400613 | U.S. POSTAL SERVICE FEDERAL CREDIT UNION | $85,609.43 | 3939 OSUNA ROAD NORTHEAST | ALBUQUERQUE | NM | 87109 | UNITED STATES OF AMERICA |
| 470737 | U.S. BANK NATIONAL ASSOCIATION | $4,435.59 | 425 WALNUT STREET | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 405340 | U.S. BANK NATIONAL ASSOCIATION-CREDIT | | | FARGO | ND | 58103 | UNITED STATES OF AMERICA |
| 455716 | ULSTER BANK IRELAND DAC | | GEORGE'S QUAY | DUBLIN | | 2 | REPUBLIC OF IRELAND |
| 454215 | ULSTER BANK LIMITED | | 11 DONEGALL SQUARE EAST | BELFAST | NI | BT1 5AL | UNITED KINGDOM |
| 454216 | ULSTER BANK GROUP CENTRE | | | BELFAST | NI | | UNITED KINGDOM |
| 405761 | UMASSFIVE COLLEGE FEDERAL CREDIT UNION | $1,378.62 | 200 WESTGATE CENTER DRIVE | HADLEY | MA | 1035 | UNITED STATES OF AMERICA |
| 459159 | UMB BANK, NATIONAL ASSOCIATION | | 1010 GRAND BOULEVARD | KANSAS CITY | MO | 64106 | UNITED STATES OF AMERICA |
| 424266 | UNCLE CREDIT UNION | | 2100 LAS POSITAS COURT | LIVERMORE | CA | 94551 | UNITED STATES OF AMERICA |
| 406257 | UNICRE - INSTITUIÇÃO FINANCEIRA DE CRÉDITO S.A. | | AVENIDA ANTÓNIO AUGUSTO DE AGUIAR 122 | LISBOA | | 1050-019 | PORTUGAL |
| 422405 | UNICREDIT S.P.A. | | VIA ALESSANDRO SPECCHI 16 | ROMA | | 00186 | ITALY |
| 401931 | UNIFY FINANCIAL CREDIT UNION | | | | | | UNITED STATES OF AMERICA |
| 404634 | UNION BANK & TRUST COMPANY | | 3643 SOUTH 48TH STREET | LINCOLN | NE | | UNITED STATES OF AMERICA |
| 407037 | UNION SAVINGS BANK | | 225 MAIN STREET | DANBURY | CT | 6810 | UNITED STATES OF AMERICA |
| 405083 | UNISON CREDIT UNION | | | KAUKAUNA | WI | 54130 | UNITED STATES OF AMERICA |
| 420503 | UNITED ADVANTAGE NORTHWEST FEDERAL CREDIT UNION | | | PORTLAND | OR | 97232 | UNITED STATES OF AMERICA |
| 458246 | UNITED BANK | | | | VA | | UNITED STATES OF AMERICA |
| 406261 | UNITED BANK & CAPITAL TRUST COMPANY | | 216 WEST MAIN STREET | FRANKFORT | KY | 40601 | UNITED STATES OF AMERICA |
| 406291 | UNITED BANKERS' BANK | | 1650 WEST 82ND STREET, SUITE 1500 | BLOOMINGTON | MN | 55431-1467 | UNITED STATES OF AMERICA |
| 402621 | UNITED COMMUNITY BANK | | 125 WEST MAIN STREET | | | | UNITED STATES OF AMERICA |
| 404774 | UNITED COMMUNITY CREDIT UNION | | | | | | UNITED STATES OF AMERICA |
| 420855 | UNITED CONSUMERS CREDIT UNION | | | INDEPENDENCE | MO | 64055 | UNITED STATES OF AMERICA |
| 430259 | UNITED FEDERAL CREDIT UNION | | 150 HILLTOP ROAD | ST. JOSEPH | MI | 49085 | UNITED STATES OF AMERICA |
| 433169 | UNITED HERITAGE CREDIT UNION | | 12208 NORTH MOPAC EXPRESSWAY | AUSTIN | TX | 78758 | UNITED STATES OF AMERICA |
| 431769 | UNITED NATIONS FEDERAL CREDIT UNION | | 24-01 44TH ROAD | LONG ISLAND CITY | NY | 11101 | UNITED STATES OF AMERICA |
| 456544 | UNITED OVERSEAS BANK LIMITED | | UOB PLAZA 1, 80 RAFFLES PLACE | SINGAPORE | | 048624 | SINGAPORE |
| 416164 | UNITED SAVINGS BANK | | | PHILADELPHIA | PA | 19145-5496 | UNITED STATES OF AMERICA |
| 415136 | UNITED 1ST FEDERAL CREDIT UNION | | | KINGSLAND | GA | 31548 | UNITED STATES OF AMERICA |
| 402136 | UNITED 1ST FEDERAL CREDIT UNION | | | MONTICELLO | OH | | UNITED STATES OF AMERICA |
| 452637 | UNITY BANK | | 8534 EAST KEMPER ROAD | CINCINNATI | OH | 45249 | UNITED STATES OF AMERICA |
| 410769 | UNITY BANK | | 228 SOUTH 7TH STREET | DANBURY | CT | 6810 | UNITED STATES OF AMERICA |
| 424635 | UNITED 1ST FEDERAL CREDIT UNION | | 802 EAST BIRCHENRIDGE | KINGSLAND | GA | 31548 | UNITED STATES OF AMERICA |
| 415101 | UNITY BANK | | 162 NORTH GROSS ROAD | KINGSLAND | GA | 31548 | UNITED STATES OF AMERICA |
| 415019 | UNITED HERITAGE CREDIT UNION | | 11185 MAIN STREET | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 402907 | UNITED ISLAND CITY | | 15 MARKET STREET | | IN | | UNITED STATES OF AMERICA |
| 413951 | UNITY BANK | | 125 WEST MAIN STREET | CLINTON | NJ | 8809 | UNITED STATES OF AMERICA |
| 442209 | UNITY ONE CREDIT UNION | $125.00 | 8701 BURLINGTON BOULEVARD | FORT WORTH | TX | 76131 | UNITED STATES OF AMERICA |

| ID | Institution | Amount | Address | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 443269 | UNIVERSAL 1 CREDIT UNION, INC | $199.97 | ONE RIVER PARK DRIVE | | DAYTON | OH | 45409 | UNITED STATES OF AMERICA |
| 446602 | UNIVERSITY FEDERAL CREDIT UNION | $398.42 | 10550 SOUTH DE ANZA BOULEVARD | | LOS ANGELES | CA | 90035-5012 | UNITED STATES OF AMERICA |
| 449613 | UNIVERSITY CREDIT UNION | $78.74 | 8779 RANGELEY ROAD | UNIVERSITY OF MAINE | ORONO | ME | 4469 | UNITED STATES OF AMERICA |
| 405428 | UNIVERSITY FEDERAL CREDIT UNION | $2,265.92 | 3305 STECK AVENUE | | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 475820 | UNIVERSITY FIRST FEDERAL CREDIT UNION | $327.00 | 3450 SOUTH HIGHLAND DRIVE, SUITE 201 | | SALT LAKE CITY | UT | 84106 | UNITED STATES OF AMERICA |
| 404620 | UNIVERSITY OF KENTUCKY FEDERAL CREDIT UNION | $2,151.95 | 2557 SIR BARTON WAY | | LEXINGTON | KY | 40509 | UNITED STATES OF AMERICA |
| 420885 | UNIVERSITY OF MICHIGAN CREDIT UNION | $2,828.34 | 340 E HURON ST | | ANN ARBOR | MI | 48104 | UNITED STATES OF AMERICA |
| 408091 | UNIVERSITY OF WISCONSIN COMMUNITY CREDIT UNION INC. | $409.22 | 3500 BERKMAN DRIVE | | CHARLOTTESVILLE | CA | 22601 | UNITED STATES OF AMERICA |
| 407204 | UNIVERSITY OF WISCONSIN CREDIT UNION | $1,174.80 | 3500 UNIVERSITY AVENUE | | MADISON | WI | 53705-2441 | UNITED STATES OF AMERICA |
| 410671 | UNIVEST BANK AND TRUST CO | $274.96 | 10 WEST BROAD STREET | | SOUDERTON | PA | 18964 | UNITED STATES OF AMERICA |
| 433554 | UNWYO FEDERAL CREDIT UNION | $884.43 | 1610 E. REYNOLDS STREET | | LARAMIE | WY | 82072 | UNITED STATES OF AMERICA |
| 400644 | USA SAVINGS BANK | $52,994.57 | 3773 HOWARD HUGHES PKWY, SUITE 100 | | LAS VEGAS | NV | 89109 | UNITED STATES OF AMERICA |
| 404991 | USALLIANCE FEDERAL CREDIT UNION | $120.75 | 411 THEODORE FREMD AVE | | RYE | NY | 10580 | UNITED STATES OF AMERICA |
| 470218 | USF FEDERAL CREDIT UNION | $190.52 | 13302 NORTH PALM DRIVE | | TAMPA | FL | 33612 | UNITED STATES OF AMERICA |
| 406804 | UTAH COMMUNITY FEDERAL CREDIT UNION | $2,450.52 | 188 WEST RIVER PARK DRIVE | | PROVO | UT | 84604 | UNITED STATES OF AMERICA |
| 470709 | UTAH FIRST FEDERAL CREDIT UNION | $168.86 | 200 SOUTH TEMPLE | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 414334 | UTILITIES EMPLOYEES CREDIT UNION | $319.50 | 11 MERIDIAN BOULEVARD | | WYOMISSING | PA | 19610 | UNITED STATES OF AMERICA |
| 402722 | VALES INTERCONTINENTALS S.A. | $1,080.91 | AVE. CENTRAL CALLES 31 Y 33 | EDIF. IRMA-R5D2.2 | SAN JOSE | | 89001 | COSTA RICA |
| 421709 | VALES CREDIT UNION | $1,905.91 | 4900 EAST WORMLEY LANE | | BRIGHTON | CO | 59102 | UNITED STATES OF AMERICA |
| 430680 | VALLEY FEDERAL CREDIT UNION OF MONTANA | $2,029.42 | 1541 CUSTER AVENUE | | BILLINGS | MT | 59102 | UNITED STATES OF AMERICA |
| 430292 | VALLEY HEALTH AND POSTAL EMPLOYEES CREDIT UNION | $468.40 | 2096 MISSION STREET SOUTHEAST | | SALEM | OR | 97302 | UNITED STATES OF AMERICA |
| 412856 | VALLEY OAK CREDIT UNION | $279.27 | 6514 MAIN STREET | | PASKENTA | CA | 7055 | UNITED STATES OF AMERICA |
| 413177 | VALLEYSTAR CREDIT UNION | $142.03 | 35 DUPONT ROAD | | MARTINSVILLE | VA | 24112 | UNITED STATES OF AMERICA |
| 478601 | VANCOUVER CITY SAVINGS CREDIT UNION | $940.00 | 183 TERMINAL AVENUE | | VANCOUVER | BC | V6A 4G2 | CANADA |
| 402368 | VANQUIS BANK LIMITED | $411.65 | 20 FENCHURCH STREET | | LONDON | EN | EC3N 8BY | UNITED KINGDOM |
| 445206 | VANTAGE WEST CREDIT UNION | $1,273.05 | 2480 NORTH ARCADIA AVENUE | | TUCSON | AZ | 85712 | UNITED STATES OF AMERICA |
| 480308 | VENTURA COUNTY CREDIT UNION | $1,537.97 | 6026 TELEPHONE ROAD | | VENTURA | CA | 93006 | UNITED STATES OF AMERICA |
| 428708 | VERIDIAN CREDIT UNION | $544.72 | 1827 ANSBOROUGH AVENUE | | WATERLOO | IA | 50701 | UNITED STATES OF AMERICA |
| 464847 | VERITY CREDIT UNION | $584.43 | 11027 MERIDIAN AVENUE NORTH | | SEATTLE | WA | 98133 | UNITED STATES OF AMERICA |
| 452183 | VERMONT FEDERAL CREDIT UNION | $144.54 | 84 PINE STREET | | BURLINGTON | VT | 5401 | UNITED STATES OF AMERICA |
| 430125 | VERMONT STATE EMPLOYEES CREDIT UNION | $74.99 | ONE BAILEY AVENUE | | MONTPELIER | VT | 5602 | UNITED STATES OF AMERICA |
| 405607 | VIBANK S.A. | $493.65 | CALLE CALA 27 | | MADRID | | 28074 | SPAIN |
| 411806 | VIBRANT CREDIT UNION | $112.59 | 1900 52ND AVENUE | | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 423726 | VIGO COUNTY FEDERAL CREDIT UNION | $211.90 | 128 SOUTH 6TH STREET | | TERRE HAUTE | IN | 47807-3788 | UNITED STATES OF AMERICA |
| 405436 | VIJAYA BANK | $222.95 | 41/2, TRINITY CIRCLE | MAHATMA GANDHI ROAD | BANGALORE | KT | 560 001 | INDIA |
| 443606 | VIRGINIA UNITED METHODIST CREDIT UNION, INC. DBA THE UNITED METHODIST CREDIT UNION | $79.00 | 10330 STAPLES MILL ROAD | | GLEN ALLEN | VA | | UNITED STATES OF AMERICA |
| 400302 | VIA AUSTRIA | $6,701.57 | LASSALLESTRASSE 3 | | VIENNA | | 1020 | AUSTRIA |
| 403663 | VISA BELGIUM | $38,770.30 | RUE D'ARLON 82 | | BRUSSELS | | 1040 | BELGIUM |
| 460428 | VISA ICELAND EHF | $109.11 | DALSHRAUN 3 | | HAFNARFJORDUR | | 220 | ICELAND |
| 404124 | VISA NORGE FI | $35,149.96 | C.J. HAMBROS PLASS 2C | | OSLO | | N-0164 | NORWAY |
| 405091 | VISA SWEDEN FOHENING (EK. FOR) | $26,545.96 | STORTORGET 1 3B | | MALMO | | SE 21122 | SWEDEN |
| 484024 | VISALUX S.C. | $5,711.46 | 16 RUE GABRIEL LIPPMAN | | MUNSBACH | | L-2956 | LUXEMBOURG |
| 403657 | VISION BANK | $143.86 | 101 EAST MAIN STREET | | ADA | OK | 74820 | UNITED STATES OF AMERICA |
| 430872 | VISIONS FEDERAL CREDIT UNION | $949.06 | 3301 COUNTRY CLUB ROAD | | ENDWELL | NY | 13760 | UNITED STATES OF AMERICA |
| 402855 | VJA | $24,196.13 | 1-2-20, KAIGAN, MINATO-KU | | TOKYO | | 105-0022 | JAPAN |
| 403455 | VISA EUROPE | $199.69 | GRAF-REINAD-STRASSE, 87 | | BRANUNSCHWEIG | | 38112 | GERMANY |
| 431751 | VONS EMPLOYEES FEDERAL CREDIT UNION | $1,154.85 | 4455 ARDEN DRIVE | | EL MONTE | CA | 91731 | UNITED STATES OF AMERICA |
| 427230 | VTB 24 (PJSC) | $1,084.34 | DOLGORUKOVSKAYA 5 | | MOSCOW | | 103006 | RUSSIAN FEDERATION |
| 401154 | VYSTAR CREDIT UNION | $4,784.57 | 4949 BLANDING BOULEVARD | | JACKSONVILLE | FL | 32210 | UNITED STATES OF AMERICA |
| 475543 | WASHINGTON GAS LIGHT FEDERAL CREDIT UNION | $222.90 | 6801 INDUSTRIAL ROAD | | SPRINGFIELD | VA | 22151 | UNITED STATES OF AMERICA |
| 422834 | WASHINGTON STATE EMPLOYEES CREDIT UNION | $33,650.78 | 400 UNION AVENUE SE | | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 447017 | WASHINGTON TRUST BANK | $1,386.18 | 715 WEST SPRAGUE AVENUE | | SPOKANE | WA | 99204 | UNITED STATES OF AMERICA |
| 448676 | WATERBURY CONNECTICUT TEACHERS FEDERAL CREDIT UNION | $897.89 | 98 NORTH MAIN STREET | | WATERBURY | CT | 6722 | UNITED STATES OF AMERICA |
| 448414 | WATERFRONT FEDERAL CREDIT UNION | $308.30 | 2414 SOUTHWEST ANDOVER STREET | | SEATTLE | WA | 98106 | UNITED STATES OF AMERICA |
| 450276 | WATERTOWN SAVINGS BANK | $473.71 | 111 CLINTON STREET | | WATERTOWN | NY | 13601 | UNITED STATES OF AMERICA |
| 472315 | WAVE FEDERAL | $499.24 | 72 MAIN STREET | | HONESDALE | PA | 18431 | UNITED STATES OF AMERICA |
| 448825 | WE FLORIDA FINANCIAL | $942.95 | 1982 NORTH STATE ROAD 7 | | MARGATE | FL | 33063 | UNITED STATES OF AMERICA |
| 403270 | WEBSTER FEDERAL CREDIT UNION | $6,267.67 | WEBSTER PLAZA | | WATERBURY | CT | 6702 | UNITED STATES OF AMERICA |
| 401975 | WEBSTER BANK, NATIONAL ASSOCIATION | $2,682,784.81 | 609 WEST PALMER AVENUE | | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 401624 | WEOKIE CREDIT UNION | $599.85 | 8100 WEST RENO | | OKLAHOMA CITY | OK | 73148 | UNITED STATES OF AMERICA |
| 409813 | WESCOM CENTRAL CREDIT UNION | $14,756.29 | 123 SOUTH MARENGO AVENUE | | PASADENA | CA | 91109 | UNITED STATES OF AMERICA |
| 400895 | WEST DENVER COMMUNITY CREDIT UNION | $74.99 | 3290 WEST ALAMEDA | | DENVER | CO | 80219 | UNITED STATES OF AMERICA |
| 448091 | WEST GATE BANK | $1,188.80 | 6003 OLD CHENEY ROAD | | LINCOLN | NE | 68516 | UNITED STATES OF AMERICA |
| 412148 | WEST SUBURBAN BANK | $1,193.90 | 701-711 SOUTH WESTMORE AVENUE | | LOMBARD | IL | 60148 | UNITED STATES OF AMERICA |
| 462123 | WESTERN ALLIANCE BANK | $3,354.65 | 2701 EAST CAMELBACK ROAD | | PHOENIX | AZ | 85016 | UNITED STATES OF AMERICA |
| 420618 | WESTPAC BANKING CORPORATION | $73,978.74 | LEVEL 18, 275 KENT STREET | | SYDNEY | NS | NSW 2000 | AUSTRALIA |
| 450048 | WESTPAC (NEW ZEALAND) LIMITED | $1,430.36 | 188 QUAY STREET | | AUCKLAND | | | NEW ZEALAND |
| 416647 | WHATCOM EDUCATIONAL CREDIT UNION | $1,215.36 | 800 EAST HOLLY STREET | | BELLINGHAM | WA | 98225 | UNITED STATES OF AMERICA |
| 402145 | WHITAKER BANK | $73.92 | 2001 PLEASANT RIDGE DRIVE | | LEXINGTON | KY | 40509 | UNITED STATES OF AMERICA |
| 401174 | WHITNEY BANK | $22,698.90 | 2154 14TH STREET | ONE HANCOCK PLAZA | GULFPORT | MS | 39501 | UNITED STATES OF AMERICA |
| 402874 | WIDGET FEDERAL CREDIT UNION | $74.99 | 2154 EAST LAKE ROAD | | ERIE | PA | 16511-1198 | UNITED STATES OF AMERICA |
| 412141 | WILMINGTON SAVINGS FUND SOCIETY, FSB | $1,423.32 | WSFS BANK CENTER - 500 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 462088 | WILMINGTON TRUST, NATIONAL ASSOCIATION | $447.29 | ONE M&T PLAZA | | BUFFALO | NY | 14203 | UNITED STATES OF AMERICA |
| 448267 | WILSON & MUIR BANK & TRUST COMPANY | $8.77 | 101 NORTH THIRD STREET | | BARDSTOWN | KY | 40004 | UNITED STATES OF AMERICA |
| 451950 | WING LUNG BANK LIMITED | $146.85 | 45 DES VOEUX ROAD CENTRAL | | HONG KONG | | | HONG KONG, CHINA |
| 469419 | WINGS FINANCIAL CREDIT UNION | $3,564.65 | 14985 GLAZIER AVENUE | SUITE 100 | APPLE VALLEY | MN | 55124 | UNITED STATES OF AMERICA |
| 450702 | WINSOUTH CREDIT UNION | $245.42 | 110 SOUTH 26TH STREET | | GADSDEN | AL | 35904 | UNITED STATES OF AMERICA |
| 466475 | WIZINK BANK S.A. | $3,460.35 | CALLE VELAZQUEZ 34 | SPAIN | MADRID | | 28021 | SPAIN |
| 401564 | WOODFOREST NATIONAL BANK | $325.76 | 1825 S 316TH STREET | | FEDERAL WAY | WA | 98003 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 469895 | WOODSVILLE GUARANTY SAVINGS BANK | $1,542.38 | 63 CENTRAL STREET | | WOODSVILLE | NH | 3785 | UNITED STATES OF AMERICA |
| 447866 | WOORI AMERICA BANK | $3,516.36 | 1250 BROADWAY | | NEW YORK | NY | 10001 | UNITED STATES OF AMERICA |
| 404720 | WOORI CARD CO., LTD. | $1,550.73 | JONGRO-GU, JUNGHAK-DONG 19 | THE K TWIN TOWER | SEOUL | | 110-150 | SOUTH KOREA |
| 408187 | WORCESTER FIRE DEPARTMENT CREDIT UNION | $417.72 | 2 EASTERN AVENUE | | WORCESTER | MA | 1605 | UNITED STATES OF AMERICA |
| 408427 | WORLD'S FOREMOST BANK | $89,213.96 | ONE CABELA DRIVE | | SIDNEY | NE | 69160 | UNITED STATES OF AMERICA |
| 409427 | WRIGHT PATMAN CONGRESSIONAL FEDERAL CREDIT UNION | $5,861.60 | 1640 WHITE GRANITE DRIVE | SUITE 300 | OAKTON | VA | 22124 | UNITED STATES OF AMERICA |
| 444938 | WRIGHT-PATT CREDIT UNION, INC. | $846.79 | 2455 EXECUTIVE PARK BOULEVARD | | FAIRBORN | OH | 45324 | UNITED STATES OF AMERICA |
| 441070 | WUESTENROT BANK AG PFANDBRIEFBANK | $629.54 | WUESTENROTSTRASSE 1 | | LUDWIGSBURG | | 71638 | GERMANY |
| 427544 | XCEED FINANCIAL FEDERAL CREDIT UNION | $979.33 | 888 NORTH NASH STREET | | EL SEGUNDO | CA | 90245 | UNITED STATES OF AMERICA |
| 450202 | XCEL FEDERAL CREDIT UNION | $237.48 | 1460 BROAD STREET | | BLOOMFIELD | NJ | 7003 | UNITED STATES OF AMERICA |
| 488001 | XENITH BANK | $867.10 | 901 EAST CARY STREET | SUITE 1700 | RICHMOND | VA | 23219 | UNITED STATES OF AMERICA |
| 460644 | Y-12 FEDERAL CREDIT UNION | $1.98 | 501 LAFAYETTE DRIVE | | OAK RIDGE | TN | 37831 | UNITED STATES OF AMERICA |
| 408138 | YADKIN BANK | $420.91 | 110 WEST MARKET STREET | | ELKIN | NC | 28621 | UNITED STATES OF AMERICA |
| 442562 | YAKIMA FEDERAL SAVINGS AND LOAN ASSOCIATION | $335.17 | 118 EAST YAKIMA AVENUE | | YAKIMA | WA | 98901 | UNITED STATES OF AMERICA |
| 408268 | YAMPA VALLEY BANK | $520.00 | 600 SOUTH LINCOLN AVENUE | | STEAMBOAT SPRINGS | CO | 80487 | UNITED STATES OF AMERICA |
| 400834 | YAPI VE KREDI BANKASI A.S. | $3,026.98 | GENEL MUDURLUK YAPI KREDI PLAZA D BLOK | LEVENT | ISTANBUL | | 34330 | TURKEY |
| 472600 | YES BANK LTD | $155.96 | NEHRU CENTRE, DISCOVERY OF INDIA | DR A B ROAD, WORLI | MUMBAI | MH | 400 018 | INDIA |
| 466160 | YOLO FEDERAL CREDIT UNION | $264.91 | 266 WEST MAIN STREET | | WOODLAND | CA | 95695 | UNITED STATES OF AMERICA |
| 490645 | YORKSHIRE BUILDING SOCIETY | $2,303.12 | YORKSHIRE HOUSE | YORKSHIRE DRIVE | BRADFORD | EN | BD5 8LJ | UNITED KINGDOM |
| 401783 | ZB, NATIONAL ASSOCIATION | $41,643.72 | 1 MAIN STREET | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 447186 | ZEAL CREDIT UNION | $886.77 | 17250 NEWBURGH RD | | LIVONIA | MI | 48152 | UNITED STATES OF AMERICA |
| | TOTAL | $28,298,786.93 | | | | | | |
| | FUNDS TO GO TO VICTIM WITNESS FUND | $1,636,519.12 | | | | | | |

```
_____ FILED          _____ RECEIVED
_____ ENTERED        _____ SERVED ON
              COUNSEL/PARTIES OF RECORD

          DEC 1 3 2016

          CLERK US DISTRICT COURT
             DISTRICT OF NEVADA
BY:_____DEPUTY
```

# UNITED STATES DISTRICT COURT

# DISTRICT OF NEVADA

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | 2:12-CR-0004-APG-(GWF) |
| Plaintiff, | ) | |
| v. | ) | Final Order of Forfeiture |
| EDWARD MONTECALVO, | ) | |
| Defendant. | ) | |

The United States District Court for the District of Nevada entered a Preliminary Order of Forfeiture pursuant to Fed. R. Crim. P. 32.2(b)(1) and (2) and Title 18, United States Code, Section 1963(a)(1), (a)(2), (a)(3), and (m) based upon the plea of guilty by defendant Edward Montecalvo to the criminal offense, forfeiting the property and imposing an in personam criminal forfeiture money judgment set forth in the Plea Agreement, the Bill of Particulars, and the Forfeiture Allegation of the Criminal Indictment and shown by the United States to have the requisite nexus to the offense to which defendant Edward Montecalvo pled guilty. Criminal Indictment, ECF No. 1; Bill of Particulars, ECF No. 427; Change of Plea, ECF No. 486; Preliminary Order of Forfeiture, ECF No. 490; Plea Agreement, ECF No. 491.

This Court finds the United States of America published the notice of forfeiture in accordance with the law via the official government internet forfeiture site, www.forfeiture.gov, consecutively from January 14, 2015, through February 12, 2015, notifying all potential third parties of their right to petition the Court. Notice of Filing Proof of Publication, ECF No. 923.

///

1  On January 14, 2015, the United States Attorney's Office served American Express,

2  World Financial Center, 200 Vesey Street, New York, NY 10285 with copies of the Preliminary

3  Order of Forfeiture and the Notice through Federal Express. Notice of Filing Service of Process -

4  Federal Express, ECF No. 889.

5  On January 14, 2015, the United States Attorney's Office served Discover Financial

6  Services, c/o Michael Cassell, 9533 Tournament Canyon, Las Vegas, NV 89144 with copies of

7  the Preliminary Order of Forfeiture and the Notice through Federal Express. Notice of Filing

8  Service of Process - Federal Express, ECF No. 889.

9  On January 14, 2015, the United States Attorney's Office served MasterCard, 2000

10  Purchase Street, Purchase, NY 10577 with copies of the Preliminary Order of Forfeiture and the

11  Notice through Federal Express. Notice of Filing Service of Process - Federal Express, ECF No.

12  889.

13  On January 14, 2015, the United States Attorney's Office served Visa Inc., 900 Metro

14  Center Blvd., Foster City, CA 94404 with copies of the Preliminary Order of Forfeiture and the

15  Notice through Federal Express. Notice of Filing Service of Process - Federal Express, ECF No.

16  889.

17  This Court finds no petition was filed herein by or on behalf of any person or entity and

18  the time for filing such petitions and claims has expired.

19  This Court finds no petitions are pending with regard to the assets named herein and the

20  time for presenting such petitions has expired.

21  THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that all

22  right, title, and interest in the property hereinafter described is condemned, forfeited, and vested

23  in the United States of America:

24      1)    a Gateway laptop computer, bearing serial number T3B73P1006170, seized from

25              Raji Aziz on March 14, 2011;

26  / / /

2)      an Apple iPad 16 GB silver, model A1396, bearing serial number DLXFW1DLDFJ1, seized from Irina Bolnova on March 15, 2012;

3)      an Acer Aspire One 522 laptop computer, bearing serial number LUSES0D0101014763B16-01, seized from Maceo Boozer on March 15, 2012;

4)      a Coby laptop, bearing serial number N1023X1005S000497B, seized from Maceo Boozer on July 9, 2012;

5)      an HP laptop, bearing serial number CNF0208QNY, seized from Maceo Boozer on July 9, 2012;

6)      a Seagate USB drive, bearing serial number NA02E6VK, seized from Maceo Boozer on July 9, 2012;

7)      a Dell laptop computer, bearing serial number G4CJLL1, seized from Duvaughn Butler on March 1, 2011;

8)      an HP desktop computer, Datacode SM number R08510000460630, seized from Duvaughn Butler on March 1, 2011;

9)      a Mastercard $100 gift card, bearing card number xxxxxxxxxxxx1923, seized from Duvaughn Butler on March 1, 2011;

10)     a Vanilla $100 Mastercard gift card, bearing card number xxxxxxxxxxxx7257, seized from Duvaughn Butler on March 1, 2011;

11)     an iPhone 3, black, bearing FCC ID number BCGA1303B, seized from Duvaughn Butler on March 1, 2011;

12)     a Time Capsule 802.11N WiFi hard drive, bearing serial number C86H6722DM73, seized from Omar Butt on March 15, 2012;

13)     a SanDisk memory card, 8 GB, seized from Omar Butt on March 15, 2012;

14)     a SanDisk memory card, 16 GB, seized from Omar Butt on March 15, 2012;

15)     a SanDisk memory card, 32 GB, seized from Omar Butt on March 15, 2012;

///

16) a Canon Power Shot camera, red, model 50780, seized from Omar Butt on March 15, 2012;

17) an Apple iPhone 4, bearing serial number 579CE2380A, seized from Omar Butt on March 15, 2012;

18) an AT&T cell phone, black, bearing serial number Q4V7NB1180518074, seized from Omar Butt on March 15, 2012;

19) an AT&T cell phone, black, bearing serial number Q4V7NB1180520439, seized from Omar Butt on March 15, 2012;

20) a Motorola cell phone, black, bearing serial number H31LJGTFJT, seized from Omar Butt on March 15, 2012;

21) an iPhone 3, 16 GB, black, model A1241, bearing FCC ID number BCGA1241, seized from Omar Butt on March 15, 2012;\

22) a MacBook Pro, bearing serial number CO2GJ0DW47, seized from Omar Butt on March 15, 2012;

23) an iPhone, 8 GB, bearing serial number 8174ETWH8, seized from Omar Butt on March 15, 2012;

24) an iPhone 4, black, model A1387, bearing FCC ID number BCGE2430A, seized from Omar Butt on March 15, 2012;

25) an Apple Airport hard disk, bearing serial number 6F9394ER2UP, seized from Omar Butt on March 15, 2012;

26) a Canon Pixma printer MP 600 with cable cords, seized from Omar Butt on March 15, 2012;

27) a Datacard 1501 printer, bearing serial number 7464, seized from Omar Butt on March 15, 2012;

28) a Power Printer ID Card 088025 Fargo Hi-Def printer, bearing serial number A3490223, seized from Omar Butt on March 15, 2012;

29) a WD hard drive, bearing serial number WCAPD1154606, seized from Omar Butt on March 15, 2012;

30) an AcomData HD drive, bearing serial number E43125, seized from Omar Butt on March 15, 2012;

31) a DNY SD card, 4 GB, seized from Omar Butt on March 15, 2012;

32) a DNY SD card, 8 GB, seized from Omar Butt on March 15, 2012;

33) a Hitachi external hard drive, bearing serial number PAG52P3A, seized from Omar Butt on March 15, 2012;

34) an Apple TV, bearing serial number YM7240QRYR4, seized from Omar Butt on March 15, 2012;

35) a Dell laptop Latitude V300, bearing serial number CN03Y6453652138B0312, seized from Omar Butt on March 15, 2012;

36) a Sigma DP2 camera, bearing serial number 1011595, seized from Omar Butt on March 15, 2012;

37) an Acer laptop, bearing serial number LXE820X0258200F2792000, seized from Omar Butt on March 15, 2012;

38) a PlayStation 3 D 53, bearing serial number CG158070191CECH2001A, seized from Omar Butt on March 15, 2012;

39) an Xbox 360 2001 A, bearing serial number 152319705205, seized from Omar Butt on March 15, 2012;

40) a PC tower, white, bearing serial number 0016318606, seized from Omar Butt on March 15, 2012;

41) a PC tower, white, HP CD-Writer 9100 series (CD-ROM drive), seized from Omar Butt on March 15, 2012;

42) a PC tower, white, bearing datacard number PH411423, seized from Omar Butt on March 15, 2012;

43) a PC tower, white, bearing serial number DP000821120164028AJK324, (CD-ROM drive), seized from Omar Butt on March 15, 2012;

44) a PC tower, white, bearing serial number 810F48069A30, (modem), seized from Omar Butt on March 15, 2012;

45) a Canon DSLR 126251 SW11017, bearing serial number 2771201017, seized from Omar Butt on March 15, 2012;

46) a Nuvarel wireless antenna, Virgin Mobile, black, ESN 09108460367, seized from Omar Butt on March 15, 2012;

47) an ATM machine Nextran Com Net 3000, bearing identification number 4518420355271402, seized from Omar Butt on March 15, 2012;

48) a hand truck, Milwaukee, black, model number 60138, seized from Omar Butt on March 15, 2012;

49) an Epson printer Stylus NX415, seized from David Camez on May 27, 2010;

50) an HP Photosmart printer C4740, seized from David Camez on May 27, 2010;

51) a PVC card embosser ECard, seized from David Camez on May 27, 2010;

52) a PVC card embosser Wonder, seized from David Camez on May 27, 2010;

53) a hot stamping/tipper machine, seized from David Camez on May 27, 2010;

54) a Dell XPS 420 with monitor, bearing serial number 2V4Z9G1, seized from David Camez on May 27, 2010;

55) a Playstation 3, bearing serial number CF347430751-CECHP01, seized from David Camez on May 27, 2010;

56) a Gateway laptop 450SX4, bearing serial number 0026868574, seized from David Camez on May 27, 2010;

57) a Sony Vaio with power cord, bearing serial number C602H3NQ, seized from David Camez on May 27, 2010;

58) a credit card skimming device, seized from David Camez on May 27, 2010;

59) a magnetic strip card reader and writer, seized from David Camez on May 27, 2010;

60) a soldering iron, seized from David Camez on May 27, 2010;

61) a lock pick kit, seized from David Camez on May 27, 2010;

62) eleven (11) Motorola TracFones, bearing serial numbers H62LJW5D7T, H62LJW459P, H62LJW67NZ, H62LJW5D2H, H62LJW4536, H62LJW5D4F, H62LJW459L, H62LJW39BN, H62LJW5D2Q, H62LLY3735, and H62LJJDN3L, seized from Heather Dale on March 20, 2012;

63) ten (10) Verizon Samsung cell phones, bearing serial numbers A000001756COAF, A000001756FE63, A000001756E6C5, A000001756C28A, A000001756E6B8, A0000017569E83, A0000017581301, A0000017581F1B, A0000017525F292, and A00000175252314, seized from Heather Dale on March 20, 2012;

64) three (3) LG TracFones, bearing serial numbers 903CQNL204871, 903CQTB243385, and 904CQLH354776, seized from Heather Dale on March 20, 2012;

65) an SD card, 2 GB, bearing serial number 518532, seized from Shiyang Gou on March 15, 2012;

66) an IBM IGB flash drive, seized from Shiyang Gou on March 15, 2012;

67) a Cruzer mini 256 MB flash drive, seized from Shiyang Gou on March 15, 2012;

68) a memory stick adapter with memory card, seized from Shiyang Gou on March 15, 2012;

69) five (5) ScanDisk memory cards, seized from Shiyang Gou on March 15, 2012;

70) two (2) Sony Memory Stick Pro Duo, seized from Shiyang Gou on March 15, 2012;

///

71) a Samsung phone, bearing serial number R3YXA56711T, seized from Shiyang Gou on March 15, 2012;

72) an LG phone, bearing serial number 811KPT M022569, seized from Shiyang Gou on March 15, 2012;

73) a Nokia cell phone, bearing serial number 661ABRM520, seized from Shiyang Gou on March 15, 2012;

74) a Nokia cell phone, bearing serial number 661URM604, seized from Shiyang Gou on March 15, 2012;

75) a Nokia cell phone, bearing serial number 661ABRM121, seized from Shiyang Gou on March 15, 2012;

76) an HP computer, bearing serial number MXM453067P, seized from Shiyang Gou on March 15, 2012;

77) an iPod 32 GB, bearing serial number C3VDKMBPDCP9, seized from Shiyang Gou on March 15, 2012;

78) an HP PSC1315 All in One Printer, bearing serial number CN48KB201J, seized from Shiyang Gou on March 15, 2012;

79) an SD card 8 GB, bearing serial number 35254221, seized from Shiyang Gou on March 15, 2012;

80) an 8 GB SD card, bearing serial number 3140624068, seized from Shiyang Gou on March 15, 2012;

81) a gold flash drive, seized from Shiyang Gou on March 15, 2012;

82) a WiFly City wireless USB adapter, bearing serial number 8DEC04JJ2482873, seized from Shiyang Gou on March 15, 2012;

83) an iPod 32 GB, bearing serial number C3RDLFMS5DCPN, seized from Shiyang Gou on March 15, 2012;

/ / /

8

84) a Wii, bearing serial number LU83300527, seized from Shiyang Gou on March 15, 2012;

85) a Zotac Model Mag HDND01, bearing serial number G111911302229, with Logitech USB drive, seized from Shiyang Gou on March 15, 2012;

86) two (2) iPod 8 GB, bearing serial numbers IB0064Y075J and DKPDAOFFDCP7, seized from Shiyang Gou on March 15, 2012;

87) a Samsung cell phone, model SCHU350, bearing serial number 0001D60CC32, seized from Shiyang Gou on March 15, 2012;

88) a Dell Inspiron laptop, bearing serial number 9JH8QP1, seized from Shiyang Gou on March 15, 2012;

89) a Sony Vaio, model PC671312L, seized from Shiyang Gou on March 15, 2012;

90) a Clear 4G Mobile Hotspot, bearing serial number 1FM00114730, seized from Shiyang Gou on March 15, 2012;

91) a Totu cell phone T158, bearing serial number 357458040092990, seized from Shiyang Gou on March 15, 2012;

92) three (3) flash drives, seized from Shiyang Gou on March 15, 2012;

93) a Sony memory stick 4 GB, F925L2L, seized from Shiyang Gou on March 15, 2012;

94) a SanDisk extreme 4 GB, seized from Shiyang Gou on March 15, 2012;

95) two (2) T-Mobile SIM cards, seized from Shiyang Gou on March 15, 2012;

96) an HP Office Jet 6500A printer, bearing serial number CN11C1241Y, seized from Shiyang Gou on March 15, 2012;

97) an HP monitor, CNCO1SPW, seized from Shiyang Gou on March 15, 2012;

98) a Sony PSP, bearing serial number AG100870541, seized from Shiyang Gou on March 15, 2012;

///

99) a T-Mobile Samsung S3600 cell phone, bearing serial number S36006SMH, seized from Shiyang Gou on March 15, 2012;

100) a Scientific Atlantic 2203C modem, bearing serial number 218063549, seized from Shiyang Gou on March 15, 2012;

101) a Netgear wireless router, model WNR2000, bearing serial number IXL38C5T02FB4, seized from Shiyang Gou on March 15, 2012;

102) an SD card 4 GB, seized from Shiyang Gou on March 15, 2012;

103) a 56K PCI modem, bearing serial number 200V23Y0087077, seized from Shiyang Gou on March 15, 2012;

104) a Britannica SD card, MVO32RMMC, seized from Shiyang Gou on March 15, 2012;

105) a PD Talk GPS with SD card, PD9083000304, seized from Shiyang Gou on March 15, 2012;

106) an HP desktop computer, bearing serial number P6813W, seized from Shiyang Gou on March 15, 2012;

107) an American Express gift card, number xxxxxxxxxxx0288, seized from Cameron Harrison on November 24, 2010;

108) a Walmart reloadable card, number xxxxxxxxxxxx8377, seized from Cameron Harrison on November 24, 2010;

109) an LG cell phone with power cord, model LG220CM, bearing serial number 004CYVU1179431, seized from Cameron Harrison on November 24, 2010;

110) a Garmin NUVI 205W with power cord, bearing serial number 1UR254730, seized from Cameron Harrison on November 24, 2010;

111) a Pep Boys gift card, number xxxxxxxxxxxxxx8899, seized from Cameron Harrison on November 22, 2010;

/ / /

112) a Walmart gift card, number xxxxxxxxxxxxxxxx7484, seized from Cameron Harrison on November 22, 2010;

113) an Apple iPad 64 GB, bearing serial number GB0409R7ETV, seized from Cameron Harrison on November 24, 2010;

114) an HP Pavilion laptop, model DV5-1160, bearing serial number CNF8383JN0, seized from Cameron Harrison on November 24, 2010;

115) a Rocketfish 2.5 USB hard drive, model RFHD25, bearing serial number NS92T6125T8K, seized from Cameron Harrison on November 24, 2010;

116) an HP Presario F700 laptop, bearing serial number CNF7510SVZ, seized from Robert Kephart on March 15, 2012;

117) an Aspire One Acer laptop black, bearing serial number LUS670D06193426AC31601, seized from Robert Kephart on March 15, 2012;

118) a Targus laptop bag containing a Dell Adamo laptop, bearing serial number 852FWK1, seized from Robert Kephart on March 15, 2012;

119) a Smart Disk HDD, bearing serial number 1H7Y23, seized from Robert Kephart on March 15, 2012;

120) a Virgin thumb drive, seized from Robert Kephart on March 15, 2012;

121) an Attache thumb drive, black/red, seized from Robert Kephart on March 15, 2012;

122) an iPad, model A1396, white, bearing serial number DN6GPAB9DKNY, seized from Robert Kephart on March 15, 2012;

123) an Apple MacBook Air, model A1370, with black case, bearing serial number C02DW6ZPDDQX, seized from Robert Kephart on March 15, 2012;

124) an Apple iPhone, white, model A1387, seized from Robert Kephart on March 15, 2012;

///

125) a MacBook Air Super Drive, model A1379, bearing serial number C02FC8PWDJ5M, seized from Robert Kephart on March 15, 2012;

126) a generic computer tower, model 8E-TENL1-UGB, bearing serial number W10330010445, seized from Alexander Kostyukov on March 15, 2012;

127) an external hard drive enclosure, blue, Simpletech 250 GB, bearing serial number 0712544250100670, seized from Alexander Kostyukov on March 15, 2012;

128) two (2) T-Mobile Nokia cell phones (unopened), bearing serial numbers 866012569007679335 and 866012569005010038, seized from Alexander Kostyukov on March 15, 2012;

129) three (3) T-Mobile Nokia cell phones, model 1616-2C, seized from Alexander Kostyukov on March 15, 2012;

130) a Samsung AT&T cell phone, model SGH-A107, bearing serial number RPHB69702BZ, seized from Alexander Kostyukov on March 15, 2012;

131) an Apple iPhone 4S 16 GB white, model A1387, bearing serial number C38GTY8KDTD1, seized from Alexander Kostyukov on March 15, 2012;

132) an Apple iPhone 4S 16 GB white, model A1387, bearing serial number 84049D1MA4S, seized from Alexander Kostyukov on March 15, 2012;

133) three (3) yellow and black SIM cards, seized from Alexander Kostyukov on March 15, 2012;

134) a T-Mobile SIM card, seized from Alexander Kostyukov on March 15, 2012;

135) an AT&T SIM card, seized from Alexander Kostyukov on March 15, 2012;

136) a Kingston 4 GB white and purple thumb drive, seized from Alexander Kostyukov on March 15, 2012;

137) a thumb drive, green, bearing serial number 28981F, seized from Alexander Kostyukov on March 15, 2012;

///

138) a PQ1 4 GB blue SD memory card, bearing serial number MMAGF04GWDCA-DB, seized from Alexander Kostyukov on March 15, 2012;

139) a Nikon D7000 digital camera with 32 GB SanDisk memory card inside, seized from Alexander Kostyukov on March 15, 2012;

140) a Nikon CoolPix digital camera, black, model S52, bearing serial number 30505916, seized from Alexander Kostyukov on March 15, 2012;

141) a Sony Cyber Shot 8.1 MP digital camera, black, model DSC-T100, bearing serial number 1572082, seized from Alexander Kostyukov on March 15, 2012;

142) a Nikon camera lens, (70-300MM), bearing serial number US2762077, seized from Alexander Kostyukov on March 15, 2012;

143) a Nikon camera lens, (50MM), bearing serial number US628937, seized from Alexander Kostyukov on March 15, 2012;

144) a Tokina Aspherical camera lens, bearing serial number 82C7660, seized from Alexander Kostyukov on March 15, 2012;

145) two (2) Nikon lens covers, seized from Alexander Kostyukov on March 15, 2012;

146) a Nikon camera flash attachment, speedlight SB900, bearing serial number 2461186, seized from Alexander Kostyukov on March 15, 2012;

147) a Western Union $500.00 money order with blank payee field, number xx-xxxxx0260, seized from Alexander Kostyukov on March 15, 2012;

148) an Apple MacBook Pro, silver, model A1278, bearing serial number W8033T2BATM, seized from Alexander Kostyukov on March 15, 2012;

149) a SanDisk thumb drive, seized from Thomas Lamb on May 2, 2011;

150) a South Point Casino cashout voucher $130, seized from Thomas Lamb on May 2, 2011;

151) a Kindle Fire HD, new in box, no visible serial number, seized from Michael Lofton on January 7, 2013;

152) an Apple iPad with docking station and case, new in box, no visible serial number, seized from Michael Lofton on January 31, 2013;

153) a Sony USB drive, seized from Michael Lofton on February 1, 2013;

154) an Epson Stylus printer, model R280, bearing serial number K77K133745, seized from Edward Montecalvo on March 15, 2012;

155) an HTC smart phone, model PD42100, bearing serial number HT18RM803892, seized from Edward Montecalvo on March 15, 2012;

156) a Canon Point and Shoot camera, model PC1355, bearing serial number 9029238287, seized from Edward Montecalvo on March 15, 2012;

157) a Dell Inspiron desktop, bearing serial number CN-0392R8-74767-116-6RE3, seized from Edward Montecalvo on March 15, 2012;

158) a Dell thumb drive, bearing serial number 820-Q01437, seized from Edward Montecalvo on March 15, 2012;

159) a Toshiba external hard drive with USB cable, bearing serial number Y150T6QLTMC3, seized from Edward Montecalvo on March 15, 2012;

160) an Apple MacBook Pro, model A1278, bearing serial number C1MH18UPDV13, seized from Edward Montecalvo on March 15, 2012;

161) an Apple laptop, bearing serial number 970AAS306856, seized from Elias Samaha on June 11, 2012;

162) a Sony Vaio laptop, bearing serial number 275047363033747, seized from Elias Samaha on June 11, 2012;

163) an iPhone, BB 8350, bearing serial number 403215EBBB, seized from Elias Samaha on June 11, 2012;

164) a Motorola BK70 phone, bearing serial number 364VKMR6Q9, seized from Elias Samaha on June 11, 2012;

/ / /

14

165) an Apple iPod 64 GB, model A1318, bearing serial number 9C937ETU6K4, seized from Elias Samaha on June 11, 2012;

166) a PNY 4 GB with two (2) keys thumb drive, seized from Elias Samaha on June 11, 2012;

167) a SanDisk Cruzer 32 GB thumb drive, seized from Elias Samaha on June 11, 2012;

168) an Apple MacBook, model A1181, bearing serial number 4H6502XZWGL, seized from Michael San Clemente on June 2, 2010;

169) a Sony Vaio laptop, model PCG-31L, bearing serial number 064253C, seized from Michael San Clemente on June 2, 2010;

170) a Kingston 8 GB data traveler, black, seized from Michael San Clemente on June 2, 2010;

171) an Apple MacBook Pro, model A1260, bearing serial number W880957VYJY, seized from Michael San Clemente on June 2, 2010;

172) an Apple MacBook Pro, model A1211, bearing serial number W871645TWDH, seized from Michael San Clemente on June 2, 2010;

173) an HP Pavilion laptop computer, bearing serial number CND9074VOP, seized from Michael San Clemente on June 2, 2010;

174) an Apple MacBook Pro PN, bearing part number 0A58927, seized from Michael San Clemente on June 2, 2010;

175) a 320 GB PN, bearing part number 9ZAZAG-500 with cord in bag, 154594A, seized from Michael San Clemente on June 2, 2010;

176) a pocket drive, model GFR202SD, bearing serial number 605USS, seized from Michael San Clemente on June 2, 2010;

177) an HP Pavilion TX2500, bearing serial number CNF826324F, seized from Michael San Clemente on June 2, 2010;

178) a Kodak Easy Share printer, dock series 3, bearing serial number KCLEG620J0824, seized from Michael San Clemente on June 2, 2010;

179) a Sony DVD player, black, model DVP-FX820, bearing serial number 08C 501-5205314-6, seized from Michael San Clemente on June 2, 2010;

180) a T-Mobile CardBus and Express Card adapter, model CBZEC, bearing serial number BD3G710242, seized from Michael San Clemente on June 2, 2010;

181) an IEEE 1394 express card, bearing serial number 11814008945, seized from Michael San Clemente on June 2, 2010;

182) a SanDisk Cruzer 4 GB thumb drive, black, model SDC264096RB, seized from Michael San Clemente on June 2, 2010;

183) an HP wireless mouse adapter, silver, product GT909AA, seized from Michael San Clemente on June 2, 2010;

184) a SanDisk "Wake up the Phone" adapter, model 2008-09-16S, seized from Michael San Clemente on June 2, 2010;

185) a Novotel wireless slingshot, bearing serial number 5B866BF6, seized from Michael San Clemente on June 2, 2010;

186) an iPod 8 GB with red/black cover, bearing serial number 9C841ZSQ201, seized from Michael San Clemente on June 2, 2010;

187) a Motorola Verizon phone, blue, bearing FCC ID number IHDT56JB1, seized from Michael San Clemente on June 2, 2010;

188) a Kyocera Virgin Mobile phone, black, bearing ME ID number A0000004482B79, seized from Michael San Clemente on June 2, 2010;

189) a Motorola phone, bearing FCC ID number 1HDT56HC1, seized from Michael San Clemente on June 2, 2010;

190) a Virgin Mobile LG phone with pouch, bearing serial number 901CYXM0778698, seized from Michael San Clemente on June 2, 2010;

191) a Motorola Metro phone, model W315, bearing FCC ID number 1HDT56GE1, seized from Michael San Clemente on June 2, 2010;

192) a Motorola phone, black, bearing serial number M300 238208, seized from Michael San Clemente on June 2, 2010;

193) a Motorola phone, blue, bearing serial number M60038Z2495, seized from Michael San Clemente on June 2, 2010;

194) a Sprint HTC Pro with black hard cover, seized from Michael San Clemente on June 2, 2010;

195) a hard drive, bearing serial number 5QD2ZXWG, seized from Michael San Clemente on June 2, 2010;

196) two (2) SanDisk Cruzer 4 GB Titanium Plus, seized from Michael San Clemente on June 2, 2010;

197) a Targus high speed card reader/writer, black, bearing identification number 1729, seized from Michael San Clemente on June 2, 2010;

198) two (2) Sony Memo stick duo adapters, MSAC M2, seized from Michael San Clemente on June 2, 2010;

199) a Patriot memory card, bearing serial number PSD32G106625, seized from Michael San Clemente on June 2, 2010;

200) a Samsung memory card, bearing serial number M470T6554CZ3, seized from Michael San Clemente on June 2, 2010;

201) an Elpide memory card, bearing serial number EBJ21UE8BAU0, seized from Michael San Clemente on June 2, 2010;

202) a memory card, bearing serial number HY564T 1Z80Z 1 HDL, seized from Michael San Clemente on June 2, 2010;

203) a PNY memory card bearing serial number 511-071205051, seized from Michael San Clemente on June 2, 2010;

204)   a SanDisk 1 GB chip, seized from Michael San Clemente on June 2, 2010;

205)   a Garmin Nuvi and adapter, 10R-023994, seized from Michael San Clemente on June 2, 2010;

206)   a Rocketfish external hard drive, bearing serial number E391854HH, seized from Michael San Clemente on June 2, 2010;

207)   a Toshiba disk drive, bearing serial number 58QUFB2ES, seized from Michael San Clemente on June 2, 2010;

208)   a Sony Super Steady Shot DSCT70, seized from Michael San Clemente on June 2, 2010;

209)   a SanDisk 128 MB SD card, seized from Michael San Clemente on June 2, 2010;

210)   a Sony memory stick Pro Duo 2 GB, seized from Michael San Clemente on June 2, 2010;

211)   a Fuji Film Quick Snap camera, disposable, seized from Michael San Clemente on June 2, 2010;

212)   a Kodak memory card, seized from Michael San Clemente on June 2, 2010;

213)   a Kodak HD camera, M-1003, red, seized from Michael San Clemente on June 2, 2010;

214)   a Kodak Easy Share V610 camera, bearing serial number KCKFV62501809, seized from Michael San Clemente on June 2, 2010;

215)   a Nikon Cool Pix S60 camera, with SanDisk 4 GB SDHC card, bearing serial number 38244004, seized from Michael San Clemente on June 2, 2010;

216)   a JVC hard disk camcorder Everio, bearing serial number GZ-MG130U, seized from Michael San Clemente on June 2, 2010;

217)   a Dell XPS laptop computer with power cord, bearing service tag number 6MQ12C1, seized from Michael San Clemente on June 2, 2010;

/ / /

218) an Apple Power Mac G5 desktop tower, model A1L77, seized from Michael San Clemente on June 2, 2010;

219) a Pro-Lam Plus 330 laminator, bearing serial number 2080, seized from Michael San Clemente on June 2, 2010;

220) an HP Photosmart C 6880 wireless printer with power cord, bearing FCC ID number B94RSVLD0608, seized from Michael San Clemente on June 2, 2010;

221) an Apple keyboard, KY63201A6VZSA, seized from Michael San Clemente on June 2, 2010;

222) an Apple computer mouse, ZH503DJEMNUVA, seized from Michael San Clemente on June 2, 2010;

223) a Zebra P330I card printer, bearing serial number P33027189, seized from Michael San Clemente on June 2, 2010;

224) an enhanced CCD scanner, bearing serial number 428DOFB00018, seized from Michael San Clemente on June 2, 2010;

225) an HP Office Jet H470 Vivera printer, bearing serial number CN81L181CW, seized from Michael San Clemente on June 2, 2010;

226) a Kwikpoint model 55 foil stamping machine, bearing serial number 5A-5311, seized from Jermaine Smith on March 15, 2012;

227) a Samsung Metro PCS cell phone, black, bearing serial number 268435460707424949, seized from Jermaine Smith on March 15, 2012;

228) a Dell Inspiron N4110 laptop computer, bearing serial number 00196-177-074-980, seized from Jermaine Smith on March 15, 2012;

229) a Samsung Metro PCS cell phone, black, bearing serial number 268435460709180401, seized from Jermaine Smith on March 15, 2012;

230) a Toho manual tipper, model CM-30, bearing serial number A992221, seized from Jermaine Smith on March 15, 2012;

231) a Fargo HDP 5000 high definition ID card printer, model 089000, bearing serial number A9061333, seized from Jermaine Smith on March 15, 2012;

232) a Fargo HDP 5000 high definition ID card printer, model 089000, bearing serial number A9500654, seized from Jermaine Smith on March 15, 2012;

233) a Zebra ID card printer, model P330I, bearing serial number P330036588, seized from Jermaine Smith on March 15, 2012;

234) two (2) Apple iPads, new in box, bearing serial numbers DLXG7NVXDKNY and DN6GKB19DFHW, seized from Jermaine Smith on March 15, 2012;

235) a Samsung Metro PCS cell phone, bearing serial number 268435458906307984, seized from Jermaine Smith on March 15, 2012;

236) a Kyocera PCS cell phone, bearing serial number A0000012F289B6, seized from Jermaine Smith on March 15, 2012;

237) a T-Mobile blackberry cell phone, PIN 21FCDD3A, seized from Jermaine Smith on March 15, 2012;

238) an Apple laptop with case, bearing serial number W80231Q46D6, seized from Billy Steffey on December 20, 2010;

239) an iPad 64 GB with cover, bearing serial number V5029062E5V, seized from Billy Steffey on December 20, 2010;

240) an iPad 64 GB, (new in box), bearing serial number 6B039FHQETV, seized from Billy Steffey on December 20, 2010;

241) and Iron Key thumb drive, seized from Billy Steffey on December 20, 2010;

242) a T-Mobile USB WiFi device, silver, bearing IMEI number 352071040691797, seized from Billy Steffey on December 20, 2010;

243) a Sprint 3G WiFi device, bearing ESN 6097D1CF, seized from Billy Steffey on December 20, 2010;

///

244) a Garmin GPS device, bearing serial number 37901W6022267, seized from Billy Steffey on December 20, 2010;

245) an iPhone 4, black, bearing CC ID number BCGE2380A, seized from Billy Steffey on December 20, 2010;

246) a Google HTC cell phone, bearing serial number HT9CNP810133, seized from Billy Steffey on December 20, 2010;

247) an iPod with case, silver with red case, bearing serial number 1A949JGM6K2, seized from Billy Steffey on December 20, 2010;

248) an Apple All in One computer, silver, bearing serial number W89525865PJ, seized from Billy Steffey on March 15, 2012;

249) a Datacard I150 printer, bearing serial number 9037, seized from Billy Steffey on March 15, 2012;

250) a USB Iron Key, bearing serial number 00885866, seized from Billy Steffey on March 15, 2012;

251) a USB T-Mobile, silver, seized from Billy Steffey on March 15, 2012;

252) a USB Elgato Turbo 264 HD, seized from Billy Steffey on March 15, 2012;

253) a Tom Tom GPS, bearing serial number JB1448103895, seized from Billy Steffey on March 15, 2012;

254) a Samsung Verizon WiFi Hotspot 4G LTE, bearing SKU SCHLC11ZKV, seized from Billy Steffey on March 15, 2012;

255) a USB SanDisk Cruzer, seized from Billy Steffey on March 15, 2012;

256) a Sony Vaio laptop, bearing serial number 5413136230011OB, seized from Billy Steffey on March 15, 2012;

257) a T-Mobile HTC smartphone, black, bearing serial number SH175T505773, seized from Billy Steffey on March 15, 2012;

///

1   Section 1963(a)(1), (a)(2), (a)(3), (l)(7), and (m); that the money judgment shall be collected; and

2   that the property and the collected amount shall be disposed of according to law.

3          IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that any and all forfeited

4   funds, including but not limited to, currency, currency equivalents, certificates of deposit, as well

5   as any income derived as a result of the United States of America's management of any property

6   forfeited herein, and the proceeds from the sale of any forfeited property shall be disposed of

7   according to law.

8          IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Clerk send copies

9   of this Order to all counsel of record and three certified copies to the United States Attorney's

10  Office, Attention Asset Forfeiture Unit.

11         DATED this *13ᵗʰ* day of *December*, 2016.

12

13

14                                          _____
                                            UNITED STATES DISTRICT JUDGE

15

16

17

18

19

20

21

22

23

24

25

26